# Attachment #4

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| Scott TIMBER COMPANY,<br><br>Plaintiff,<br><br>v.<br><br>UNITED STATES OF AMERICA,<br><br>Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) | No. 05-708C<br>(Judge Lettow) |

**EXCERPTS FROM: DEFENDANT'S ANSWERS TO PLAINTIFF'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS**

EXHIBIT
tabbies
Plaintiff's Trial Exhibit No. 172

**INTERROGATORY NO. 2:**

Identify each individual involved in any evaluation of whether the Whitebird, Jigsaw and Pigout contracts were in compliance with the Northwest Forest Plan, the National Forest Management Act, the National Environmental Policy Act or the Endangered Species Act. Describe in detail the nature of that individual's involvement and identify all documents which refer or relate to any such evaluation.

**RESPONSE:**

The Whitebird and Jigsaw timber sale projects were analyzed in the Warm Springs Timber Sales and Associated Activities Environmental Assessment ("EA"). The Pigout timber sale was analyzed in four separate documents:

1. Peanuts Timber Sale EA, with the Decision Notice signed on June 23, 1997. The Peanuts EA includes units 4, 26, and 27, sold as units 44, 26 and 27 in the Pigout Timber Sale contract.
2. Pigout Timber Sale EA, with the Decision Notice signed on February 24, 1998. The Pigout EA includes units 1, 6, 10, 14 in the Pigout Timber Sale contract.
3. T-Line Salvage Categorical Exclusion (CE), with a Decision Memo signed on September 17, 1998. The T-Line Salvage CE unit 3 was sold in the Pigout Timber Sale contract as unit 28.
4. T-Line Salvage EA, with the Decision Notice signed on October 23, 2001. This EA covered unit 28 of the Pigout Timber Sale contract.

**INTERROGATORY NO. 3:**

Identify each environmental study, analysis or finding, including but not limited to each Environmental Assessment, FONSI, Decision Notice, Biological Evaluation, Biological Opinion and plant or wildlife surveys addressing the possible individual or cumulative impacts of the Whitebird, Jigsaw and Pigout timber sales, identify each individual who participated in the preparation of any such documents or offered advice on such documents, describe in detail that individual's participation, comments or advice, and identify all documents which refer or relate to any such document.

**RESPONSE:**

The Whitebird and Jigsaw timber sale projects were analyzed in the Warm Springs Timber Sales and Associated Activities Environmental Assessment ("EA"). The Pigout timber sale was analyzed in four separate documents:

1. Peanuts Timber Sale EA, with the Decision Notice signed on June 23, 1997. The Peanuts EA includes units 4, 26, and 27, sold as units 44, 26 and 27 in the Pigout Timber Sale contract.
2. Pigout Timber Sale EA, with the Decision Notice signed on February 24, 1998. The Pigout EA includes units 1, 6, 10, 14 in the Pigout Timber Sale contract.
3. T-Line Salvage Categorical Exclusion (CE), with a Decision Memo signed on September 17, 1998. The T-Line Salvage CE unit 3 was sold in the Pigout Timber Sale contract as unit 28.
4. T-Line Salvage EA, with the Decision Notice signed on October 23, 2001. This EA covered unit 28 of the Pigout Timber Sale contract.

**INTERROGATORY NO. 4:**

Identify all environmental analyses relied upon by the Forest Service in approving the Whitebird, Jigsaw and Pigout timber sales prior to awarding those sales to Scott.

**RESPONSE:**

The Whitebird and Jigsaw timber sale projects were analyzed in the Warm Springs Timber Sales and Associated Activities Environmental Assessment ("EA"). The Pigout timber sale was analyzed in four separate documents, however, three were completed prior to awarding the sale to Scott Timber:

1. Peanuts Timber Sale EA, with the Decision Notice signed on June 23, 1997. The Peanuts EA includes units 4, 26, and 27, sold as units 44, 26 and 27 in the Pigout Timber Sale contract.
2. Pigout Timber Sale EA, with the Decision Notice signed on February 24, 1998. The Pigout EA includes units 1, 6, 10, 14 in the Pigout Timber Sale contract.
3. T-Line Salvage Categorical Exclusion (CE), with a Decision Memo signed on September 17, 1998. The T-Line Salvage CE unit 3 was sold in the Pigout Timber Sale contract as unit 28.
4. T-Line Salvage EA, with the Decision Notice signed on October 23, 2001, after the award date. This EA covered unit 28 of the Pigout Timber Sale contract.

Other analyses that were completed and relied upon in approving these sales include:

1. Biological Assessment for Consultation, FY96 and FY97 (In Part), including the Peanuts EA, transmitted to the USFWL Service on February 23, 1996.
2. Letter of Concurrence from the US Fish and Wildlife Service for FY96 management

projects labeled "Batch 1", including the Peanuts EA, signed March 21, 1996.

3. Biological Opinion for FY97 program, including the Pigout EA, signed June 16, 1997.
4. Letter of Concurrence from the US Fish and Wildlife Service for reinitiation of consultation for the Pigout T.S. concerning Peregrine falcons, signed January 5, 1998.
5. Biological Assessment for Consultation, FY98 Batch 1, including Warm Springs (Whitebird and Jigsaw) and T-Line Salvage, signed March 19, 1998, transmitted to the USFWL Service on March 20, 1998.
6. Biological Opinion for the FY1998 - FY2002 program of activities, including Warm Springs (Whitebird and Jigsaw) and T-Line Salvage, signed May 12, 1998.

The related documents are marked by interrogatory number in the attached EXCEL spreadsheets.

**INTERROGATORY NO. 6:**

Was a determination made by the Forest Service not to perform any surveys for red tree voles for the Whitebird, Jigsaw and Pigout timber sales prior to the award to Scott? If so, identify the individual or individuals who made the determination not to perform such surveys and describe in detail the basis for each individual's determination, and identify all documents referring or relating to any such determination.

**RESPONSE:**

The Forest Service relied on interagency direction in a letter, dated November 4, 1996, from Robert W. Williams, Regional Forester, Region 6, and Elaine Y. Zielinski, State Director, OR/WA, USDI Bureau of Land Management. This direction was re-issued by letter, dated September 25, 1998, from the Regional Foresters of Regions 5 and 6, and the BLM State Directors for Oregon, Washington, and California.

The Pigout EA at page 60 documented the habitat conditions in the 5th field watershed as meeting the criteria in the interagency direction for not needing site-specific surveys. The Deputy Forest Supervisor, in signing the Decision Notice and Finding of No Significant Impact, accepted the EA and did not decide otherwise in this instance. Richard A. Ferraro, Appeal Deciding Officer, sent an appeal decision to Umpqua Watersheds and ONRC, dated June 12, 1998, that found the Forest Supervisor's decision to be consistent with the requirements of NEPA, the NFMA, and the Northwest Forest Plan.

The Peanuts EA at page 39 documented the habitat conditions in the 5th field watershed as meeting the criteria in the interagency direction for not needing site-specific surveys. The Deputy Forest Supervisor, in signing the Decision Notice and Finding of No Significant Impact,

accepted the EA and did not decide otherwise in this instance.

The Warm Springs EA at page 47 documented the habitat conditions in the 5th field watershed as meeting the criteria in the interagency direction for not needing site-specific surveys. The Deputy Forest Supervisor, in signing the Decision Notice and Finding of No Significant Impact, accepted the EA and did not decide otherwise in this instance. Robert J. Devlin, Appeal Reviewing Officer, sent a review and recommendation to the Appeal Deciding Officer, dated January 12, 1999, that reaffirmed the Survey & Manage requirements of the ROD had been met.

**INTERROGATORY NO. 7:**

Was the interagency interpretation "implementation equals NEPA decision" challenged in any administrative appeal of the Whitebird, Jigsaw and Pigout timber sales? If so, identify each appellant who raised any such challenge and identify any documents in which this challenge was discussed.

**RESPONSE:**

The Warm Springs Environmental Assessment (Whitebird and Jigsaw) was appealed by three separate groups, however, only two challenged the definition of "implement". An appeal filed by Umpqua Watersheds, Inc., cited the definition of "implement" as a reason for the appeal (November 3, 1998 Notice of Appeal, Statement of Reasons, and Request for Relief for the Warm Springs Timber Sale, at page 21). In a letter, dated January 12, 1999, Lisa E. Freedman, Appeal Deciding Officer, informed Umpqua Watersheds, Inc. that she supported the Forest Supervisor's decision and denied their appeal.

Another appeal, filed by Oregon Natural Resources Council, cited the definition of "implement" as a reason for the appeal (November 12, 1998 Appeal of Warm Springs DN, at page 1). In a letter, dated December 29, 1998, Richard A. Ferraro, Appeal Deciding Officer, dismissed the ONRC appeal as untimely.

The Pigout Environmental Assessment was appealed by one group. An appeal filed by Umpqua Watersheds, Inc., stated that since the project would be "implemented" in 1999 or later, full surveys were required (March 24, 1998 Appeal of Pigout Timber Sale, at page 7). In a letter, dated June 12, 1998, Richard A. Ferraro, Appeal Deciding Officer, found the Forest Supervisor's

decision to be consistent with the requirements of NEPA, the NFMA, and the Northwest Forest Plan and denied the appeal.

The T-Line Salvage Decision Memo was appealed by two separate groups, however, only one challenged the definition of "implement". An appeal filed by Umpqua Watersheds, Inc., cited the definition of "implement" as a reason for the appeal (November 1, 1998 Notice of Appeal, Statement of Reasons, and Request for Relief for the T-Line Timber Sale, at page 6). In a letter, dated December 23, 1998, Richard A. Ferraro, Appeal Deciding Officer, found the Forest Supervisor's decision to be consistent with the requirements of NEPA, the NFMA, and the Northwest Forest Plan and denied the appeal.

**INTERROGATORY NO. 8:**

In any administrative appeal of the Whitebird, Jigsaw and Pigout timber sales, was the argument raised that a survey for red tree voles should be completed prior to offering that sale to the public? If so, identify each appellant who raised an argument of this type and identify each document which refers or relates to this argument.

**RESPONSE:**

The Warm Springs Environmental Assessment (Whitebird and Jigsaw) was appealed by three separate groups, however, only one raised the question of the need for red tree vole surveys. An appeal, filed by Oregon Natural Resources Council, challenged the Regional direction of November 4, 1996 (November 12, 1998 Appeal of Warm Springs DN, at page 4). In a letter, dated December 29, 1998, Richard A. Ferraro, Appeal Deciding Officer, dismissed the ONRC appeal as untimely.

While other appeals addressed Survey & Manage, none specifically mentioned red tree voles or the November 4, 1996 Regional direction.

**INTERROGATORY NO. 11:**

Identify all meetings, discussions, communications or documents which refer or relate to the Forest Service's suspension of operations and eventual lifting of that suspension on the Whitebird, Jigsaw and Pigout timber sales.

**RESPONSE:**

The Forest Service delayed the award of the Whitebird, Jigsaw, and Pigout timber sales until July 8, 1999. This is not considered a suspension. After the sales were awarded, all operations on all three sales were suspended by letter, dated August 31, 1999 from CO to Scott Timber Co. This letter referenced an order in ONRC Action v. USFS, BLM No. 98-942 WD WA, dated August 26, 1999, by U.S. District Judge Dwyer enjoining this sale. Documents listed in the Scott II – litigation EXCEL index include court filings and memos related to motions leading up to Judge Dwyer's August 26, 1999 decision.

On October 1, 1999, Federal District Court Judge Gilbert issued a nationwide injunction in Heartwood v. US Forest Service, No. 98-CV-4289-JPG (S.D. IL September 28, 1999), which enjoined all timber sales authorized under a Categorical Exclusion back to September 16, 1998. The T-Line Salvage CE (unit 28 of Pigout) fell within this timeframe and was included in the injunction.

On December 17, 1999, the Government reached a settlement with ONRC Action that dismissed the court action subject to agreed stipulations. In the Stipulation for Order Dismissing Action, dated December 17, 1999, William L. Dwyer, United States District Court Judge, agreed and listed as point of agreement #1 (in part) – "Operations on all land management actions identified in Exhibit A of this Stipulation are hereby suspended . . . pending completion of

surveys in accordance with this agreement. Defendants shall continue this suspension of current operations and suspend approval of new operations until Defendants have completed surveys and any species locations have been managed in accordance with the survey protocols and management standards applicable to such land management actions at the time of the Defendant's decision to lift this suspension." The settlement agreement was due to expire at the signing of a Record of Decision for an SEIS to amend the Survey and Manage requirements, which was signed on January 12, 2001. Conference call notes and other documents related to fulfilling the Settlement Agreement requirements are identified in the Excel spreadsheet under Scott II Litigation – District.

A lawsuit was filed on March 19, 2001 by Umpqua Watersheds, Inc. and Oregon Natural Resources Council Fund (Case N0. CV 01-399-HU) challenging the Upper North and Warm Springs EAs, including the Whitebird and Jigsaw timber sales. The Government agreed to provide 30 days notice to the plaintiffs of any action in the sale. An order was issued on November 2, 2001 by U.S. District Judge Michael R. Hogan that dismissed 9 of the 10 counts in Umpqua Watersheds. The last count was dismissed by Judge Hogan on April 1, 2002.

Umpqua Watersheds, Inc. and ONRC Fund appealed Judge Hogan's decision to the 9th U.S Circuit Court of Appeals on April 12, 2002. The 9th Circuit Court issued a decision on May 28, 2003 affirming Judge Hogan's decisions with respect to Whitebird and Jigsaw.

In a letter dated June 11, 2002, CO informed Scott Timber Co. that the Pigout timber sale was available for operations. In separate letters, dated June 9, 2003, CO informed Scott Timber Co. that the Whitebird and Jigsaw timber sales were available for operations. All related documents are marked by interrogatory number in the attached EXCEL spreadsheets.

**INTERROGATORY NO. 12:**

Identify precisely when the Forest Service first became aware that the Whitebird, Jigsaw and Pigout timber sales were at issue in the ONRC litigation (Oregon Natural Resource Council v. U.S. Forest Service, No. C98-942WD (W.D. Wash.)), identify all documents which refer or relate to that awareness and identify all meetings, discussions or other communications which refer or relate to that awareness.

**RESPONSE:**

The Whitebird and Jigsaw sales (or the Warm Springs EA), or the Pigout sale were not listed in the original complaint filed on July 8, 1998, or in subsequent memos received from the Western Environmental Law Center on July 27 and July 28, 1998. By letter, dated August 26, 1998, Michael Axline, attorney for the plaintiffs in ONRC_Action submitted a list of sales that they believed failed to comply with the Northwest Forest Plan to Ted Boling and John Watts, DOJ attorneys. The list included the Pigout, T-Line Salvage, and Warm Springs TS (by implication, the Whitebird and Jigsaw timber sales). This letter and a subsequent list of September 17, 1998 were considered part of settlement discussions. This is the earliest date the Government became aware of the Plaintiffs' intention to include Whitebird, Jigsaw, and Pigout under the ONRC_Action lawsuit. The Government agreed to delay any award of these sales until after December 3, 1998. The Whitebird, Jigsaw, and Pigout Timber Sales were specifically enjoined by order of Judge William L. Dwyer on August 26, 1999.

**INTERROGATORY NO. 13:**

On July 8, 1998, Michael Axline of the Western Environmental Law Center sent a letter to, among others, Robert W. Williams, Regional Forester, United States Forest Service, Region 6 and G. Lynn Sprague, Regional Forester, United States Forest Service, Region 5, informing them that 13 organizations filed suit in federal court seeking to enforce the provisions of the Record of Decision (ROD) on Management of Habitat for Late-Successional and Old-Growth Forest Related Species within the Range of the Northern Spotted Owl. In this letter, Mr. Axline requested the following:

> "[P]laintiff's ask that you inform potential purchasers of sales offered subsequent to the filing of the complaint, within the area covered by the ROD, that such sales may be the subject of a request for injunctive relief for noncompliance with the ROD. This is particularly true for sales within the range and habitat type of "Strategy 2" species for which the survey and management requirements of the ROD have not been performed. Such a notice to potential purchasers will provide protection for the federal government should those sales be enjoined, and insure that purchasers are fully informed of the pending lawsuit and its potential effect on noncomplying sales.

Identify each and every action the Forest Service took in response to this request with respect to the Whitebird, Jigsaw and Pigout timber sales, each and every Government employee or other individual involved in responding to this request and all documents which refer or relate to this request, including all documents which refer or relate to this request, with respect to the Whitebird, Jigsaw and Pigout timber sales.

**RESPONSE:**

A letter from Kathryn Toffenetti, Natural Resources Division of the Office of General Counsel for the U.S. Department of Agriculture, dated July 17, 1998, to Mike Dombeck, Chief of the Forest Service, Robert W. Williams, Regional Forester for the Pacific Northwest Region,

and G. Lynn Sprague, Regional Forester for the Pacific Southwest Region, summarizes the newly filed ONRC Action case. At page 4, she wrote that the Regional Foresters received a letter on July 8, 1998 from one of the attorneys for the plaintiffs proposing a meeting to reach an interim agreement on how to meet the ROD's requirements, and asking that potential purchasers of sales be alerted to the lawsuit and the possible effect of the suit on "noncomplying sales." She then wrote: "The Regional Foresters have been advised not to respond to the letter. Any response will likely be sent from the Department of Justice." The Whitebird, Jigsaw, and Pigout timber sales had not been named as part of this litigation at the time of the July 8, 1998 Axline letter. The sales had not been advertised, auctioned or awarded.

**INTERROGATORY NO. 15:**

Identify all documents, meetings, discussions or other communications which refer or relate to the Government's estimate(s) of its actual or potential liability to timber purchasers for the Government's "NEPA equals implementation" interpretation, including its actual or potential liability to Scott under the Whitebird, Jigsaw and Pigout contracts.

**RESPONSE:**

Prior to the award of the Whitebird, Jigsaw, and Pigout timber sales, in a memo of December 1, 1998, Susan M. Zike, Region 6 Litigation Coordinator reminded CO's of "the liability that may come to the USFS if the sale is awarded and then enjoined." The Forest Supervisor, in a letter dated October 15, 1998 to Umpqua Watersheds and ONRC, defined "implementation" with respect to appeals and sale advertisement. He reiterated that contract award was considered the action that would bind the government since it carried potential financial risk.

**INTERROGATORY NO. 19:**

Identify each component 2 and protection buffer species for which surveys were completed prior to the date when the Whitebird, Jigsaw and Pigout timber sales was awarded to Scott, the time period in which each pre-award survey began, and when it was completed, each individual involved in any pre-award surveys on the Whitebird, Jigsaw and Pigout timber sale areas (including but not limited to any non-Forest Service personnel or organization), and each document which refers or relates to each pre-award survey.

**RESPONSE:**

The Forest Service did not survey for any component 2 or protection buffer species prior to award of the Whitebird, Jigsaw, and Pigout timber sales.

**INTERROGATORY NO. 20:**

Identify each component 2 and protection buffer species for which surveys were completed on the Whitebird, Jigsaw and Pigout timber sales after the sales were suspended in August 1999, the time period in which each survey began and when it was completed, each individual involved in any surveys for component 2 and protection buffer species (including but not limited to any non-Forest Service personnel or organization) on the Whitebird, Jigsaw and Pigout timber sales after they were suspended and each document which refers or relates to each survey after suspension.

**RESPONSE:**

Category 2 surveys were performed in accordance with applicable protocols for the following species after the Whitebird, Jigsaw and Pigout timber sale operations were suspended on August 31, 1999.

| Species | 1st Survey Date | Surveys Completed |
|---|---|---|
| Red tree vole | 09/22/1999 | 08/07/2001 |
| Terrestrial mollusks | 11/04/1999 | 11/07/2000 |
| Fungi | 11/04/1999 | 07/10/2000 |
| Lichens & Bryophytes | 09/16/1999 | 10/13/1999 |

**INTERROGATORY NO. 21:**

For each of the foregoing interrogatories, identify each individual who contributed information to the responses to that interrogatory and describe the information he or she provided, and identify all offices, files and other repositories which have been searched for responsive documents.

**RESPONSE:**

1. Steven R. Nelson and Dale A. Anderson provided the information.
2. Steven R. Nelson and Stuart Carlson provided the information.
3. Steven R. Nelson and Stuart Carlson provided the information.
4. Steven R. Nelson and Stuart Carlson provided the information.
5. Steven R. Nelson and Richard Helliwell provided the information.
6. Steven R. Nelson and Stuart Carlson provided the information
7. Steven R. Nelson provided the information.
8. Steven R. Nelson provided the information.
9. Steven R. Nelson provided the information.
10. Steven R. Nelson, Jeff Bohler, Stuart Carlson, and Sheila Akers provided the information.
11. Steven R. Nelson provided the information.
12. Steven R. Nelson and Susan Zike provided the information.
13. Steven R. Nelson provided the information.
15. Steven R. Nelson provided the information.
16. Steven R. Nelson provided the information.

17. Steven R. Nelson and Stacy Grimes provided the information.

18. Steven R. Nelson provided the information.

19. Steven R. Nelson provided the information.

20. Steven R. Nelson, Stuart Carlson, and Sheila Akers provided the information.

21. Steven R. Nelson provided the information.

3. Defendant objects to plaintiff's definitions and instructions to the extent that they would require defendant to take actions or to provide information not required by RCFC 26 and 34, and to the extent that they are unduly burdensome.

**REQUEST FOR PRODUCTION NO. 1:**

Please produce all documents identified in response to Scott Timber's First Set of Interrogatories.

**RESPONSE:**

Responsive, non-privileged documents, which are organized by interrogatory response number in the attached EXCEL spreadsheet, have been produced along with these responses.

PETER D. KEISLER
Assistant Attorney General

DAVID M. COHEN
Director

KATHRYN A. BLEECKER
Assistant Director

JOAN M. STENTIFORD
Trial Attorney
Commercial
Litigation Branch
Civil Division
Department of Justice
Phone: (202) 616--341
Fax: (202) 514-8624

Attorneys for Defendant

OF COUNSEL:
JAMES ALEXANDER
Associate Regional Attorney
USDA-OGC, Pacific Region
1734 Federal Building
1220 S.W. Third Ave
Portland, OR 97204-2825

August 31, 2006

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

| | | |
|---|---|---|
| SCOTT TIMBER CO., | ) | |
| Plaintiff, | ) | |
| v. | ) | |
| THE UNITED STATES, | ) | No. 05-708C (Judge Lettow) |
| Defendant. | ) | |

DEFENDANT'S CERTIFICATION OF THE GOVERNMENT'S RESPONSES TO PLAINTIFF'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION

I, Steven R. Nelson, Assistant Staff Officer – Products, for the Umpqua National Forest, declare, under penalty of perjury, that I am the Forest Service officer responsible for the government's answers to the above-named plaintiff's first set of interrogatories and request for production, and that the facts set forth in the government's response to said interrogatories and request for production, dated August 31, 2006, are true and correct to the best of my knowledge and belief.

Dated this 31st day of August, 2006

Steven R. Nelson

Steven R. Nelson

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07389-07450 | Environmental Assessment | 62 | 7/--/98 | | | Environmental Assessment: Warm Springs Timber Sales and Related Activities, Chapters I through V | | X | X | X | X | X | | | | | | | | | | | | | X | |
| 07451-07453 | EA Appendix A: Botany | 3 | 08/01/98 | Ralph Kingsbury | | Botanical Report, Warm Springs Planning Area | | X | X | X | X | | | | | | | | | | | | | | | |
| 07454-07456 | EA Appendix A: Botany | 3 | 08/05/98 | Ralph Kingsbury | Dan Schindler | letter, subject: Biological Evaluation for Sensitive Plants on the Warm Springs Planning Area | | X | X | X | X | | | | | | | | | | | | | | | |
| 7457 | EA Appendix B: Cultural Resources | 1 | 08/09/90 | Debra Barner | State Historic Preservation Office | Attachment C, Thunder Planning Area, "No Effect" | | X | X | | | | | | | | | | | | | | | | | |
| 7458 | EA Appendix B: Cultural Resources | 1 | 06/07/91 | Debra Barner | State Historic Preservation Office | Attachment C, Grits Planning Area, "No Effect" | | X | X | | | | | | | | | | | | | | | | | |
| 07459-07460 | EA Appendix B: Cultural Resources | 2 | 12/03/97 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Charlie Watershed Analysis Inventory Survey, "No Effect" | | X | X | X | | | | | | | | | | | | | | | | |
| 7461 | EA Appendix B: Cultural Resources | 1 | 01/01/98 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Warmer Watershed Analysis Inventory Survey, "No Effect" | | X | X | X | | | | | | | | | | | | | | | | |
| 07462-07463 | EA Appendix B: Cultural Resources | 2 | 03/12/98 | Angela Snyder | Warm Springs Planning Area EA | letter, subject: Cultural Resource Reconnaissance, the timber sale will have no effect on cultural resources within the planning area, and 1 map | | X | X | X | | | | | | | | | | | | | | | | |
| 07464-07468 | EA Appendix B: Cultural Resources | 5 | 04/15/98 | Debra Barner | Leland Gilsen, SHPO | letter, re: proposed subsoiling in old timber sale units, references past inventories, no effect, with 4 maps | | X | X | X | | | | | | | | | | | | | | | | |
| 7469 | EA Appendix B: Cultural Resources | 1 | 04/16/98 | Debra Barner | Project File | Project Review for Heritage Resources, Warm Springs Planning Area - Roads Projects, re: meets App. B of PA, SHPO Consultation not required | | X | X | X | | | | | | | | | | | | | | | | |
| 07470-07471 | EA Appendix B: Cultural Resources | 2 | 04/16/98 | Debra Barner | Rick Abbott, Keith Bond | letter, subject: Warm Springs Planning Area, roads project will not impact cultural resources | | X | X | X | | | | | | | | | | | | | | | | |
| 7472 | EA Appendix B: Cultural Resources | 1 | 04/16/98 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Warm Planning Area Subsoiling units, "No Historic Properties" | | X | X | X | | | | | | | | | | | | | | | | |
| 07473-07478 | EA Appendix B: Cultural Resources | 6 | 04/16/98 | Debra Barner | Leland Gilsen, SHPO | letter, re: proposed helicopter landings and prescribed fire units within the Warm Springs Planning Area, references past inventories, no effect, with 5 maps | | X | X | X | | | | | | | | | | | | | | | | |
| 7479 | EA Appendix B: Cultural Resources | 1 | 04/16/98 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Warm Planning Area Helipads and Prescribed Fire Units, "No Historic Properties" | | X | X | X | | | | | | | | | | | | | | | | |
| 7480 | EA Appendix B: Cultural Resources | 1 | 05/29/98 | Debra Barner | Leland Gilsen, SHPO | letter, re: additional helicopter landing within Warm Springs Planning Area, references past inventories, no eligible historic properties | | X | X | X | | | | | | | | | | | | | | | | |
| 7481 | EA Appendix B: Cultural Resources | 1 | 06/20/98 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Warm Planning Area Helipads and Prescribed Fire Units, "No Historic Properties" | | X | X | X | | | | | | | | | | | | | | | | |
| 7482 | EA Appendix C: Economics | 1 | undated | | | Timber Sales Sold Out of the Warm Springs EA, Economic Analysis Assumptions | | X | X | | | | | | | | | | | | | | | | | |
| 07482-07490 | EA Appendix C: Economics | 8 | undated | | | Economic Analysis spreadsheets for Jigsaw, Cold Springs, Gigawatt, and Whitebird Timber Sales | | X | X | X | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07491-07498 | EA Appendix D: Watershed/Fisheries | 8 | 12/10/97 | Rick Golden | | Diamond Lake RD, District Wide Helicopter Fuel and Log Haul, Biological Evaluation for Umpqua River Cutthroat Trout, Coastal Steelhead, Spring Chinook and Coho Salmon, "not likely to adverselt affect" | | X | X | X | X | | | | | | | | | | | | | | | |
| 07499-07503 | EA Appendix D: Watershed/Fisheries | 5 | 07/08/98 | Rick Golden | | Warm Springs Timber Sale Biological Evaluation for Steelhead, Coho Salmon, Chinook Salmon, and Cutthroat Trout, "No Effect" | | X | X | X | X | | | | | | | | | | | | | | | |
| 07504-07529 | EA Appendix D: Watershed/Fisheries | 26 | 05/19/98 | Brady Dodd | | Warm Springs EA Watershed report | | X | X | X | | | | | | | | | | | | | | | | |
| 07530-07544 | EA Appendix D: Watershed/Fisheries | 15 | 07/17/98 | Dan Schindler | | Analysis of Aquatic Conservation Strategy Objectives for Warm Springs EA | | X | X | X | | | | | | | | | | | | | | | | |
| 7545 | EA Appendix D: Watershed/Fisheries | 1 | undated | | | Riparian Area Summary Warm Springs Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 07546-07568 | EA Appendix E: Fire Management | 23 | 05/31/98 | Jill Napper | | Diamond Lake RD, Warm Springs Planning Area Prescribed Fire Analysis | | X | X | X | | | | | | | | | | | | | | | | |
| 07569-07573 | EA Appendix F: ID Team Scoping | 5 | 02/10/98 | Rick Abbott | Project File | Warm Springs Proposed Action IDT Scoping Meeting, review purpose and need, scope potential issues, analysis needed | | X | X | | | | | | | | | | | | | | | | | |
| 07574-07576 | EA Appendix F: ID Team Scoping | 3 | 03/10/98 | | | Warm Springs Proposed Action IDT Second Scoping Meeting, minor changes, road issues, sub-soiling, KV opportunities, currently 2 alternatives | | X | X | | | | | | | | | | | | | | | | | |
| 07577-07578 | EA Appendix H: Public Involvement | 2 | 07/30/97 | J.D.Schindler | Francis Eatherington | letter, subject: Warm Springs, Dog Prairie DEMO, Pigout, Peanuts, and Yogi Timber Sales, re: response to information request, status of sales | | X | X | | | | | | | | | | | | | | | | | |
| 7579 | EA Appendix H: Public Involvement | 1 | 01/08/98 | Everett Peterson | Rick Abbott | note expressing interest in Warm Springs Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 7580 | EA Appendix H: Public Involvement | 1 | 01/12/98 | Rick Abbott | Francis Eatherington | letter, re: Warm Springs Timber Sale, Proposed Action and Purpose and Need are enclosed, scoping begins 2/98 | | X | X | | | | | | | | | | | | | | | | | |
| 7581 | EA Appendix H: Public Involvement | 1 | 01/12/98 | Rick Abbott | Everett Petersen | letter, re: Warm Springs Timber Sale, Proposed Action and Purpose and Need are enclosed, scoping begins 2/98 | | X | X | | | | | | | | | | | | | | | | | |
| 7582 | EA Appendix H: Public Involvement | 1 | 01/22/98 | Ron Yockim | Diamond Lake RD | letter re: Quarterly Update, Jan 1-Mar 31, 1998, request to be included in scoping in varios projects including Warm Springs Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 7583 | EA Appendix H: Public Involvement | 1 | 01/26/98 | Rick Abbott | Ron Yockim | letter, re: Warm Springs Timber Sale Information Request, Proposed Action and Purpose and Need are enclosed, scoping begins 2/98 | | X | X | | | | | | | | | | | | | | | | | |
| 07584-07585 | EA Appendix H: Public Involvement | 2 | 09/14/98 | Dan Schindler | Betsy Toll | letter, subject: Warm Springs EA - Alternative #2, response to public comment, comments addressed | | X | X | | | | | | | | | | | | | | | | | |
| 07586-07588 | EA Appendix H: Public Involvement | 3 | 09/14/98 | Dan Schindler | Everett Petersen | letter, subject: Warm Springs EA - Alternative #2, response to public comment, comments addressed | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7589 | EA Appendix H: Public Involvement | 1 | 09/14/98 | Dan Schindler | Amy Buringrud | letter, subject: Warm Springs EA - Alternative #2, response to public comment, comments addressed | | X | X | | X | | | | | | | | | | | | | | | |
| 07590-07595 | EA Appendix H: Public Involvement | 6 | 09/14/98 | Dan Schindler | Francis Eatherington | respnse to public comment: Warm Springs EA Alternative #2 | | X | X | | | | | | | | | | | | | | | | | |
| 7596 | EA Appendix H: Public Involvement | 1 | undated | Francis Eatherington (for Umpqua Watersheds) | Rick Abbott | email, interest in scoping information about Warm Springs, Dog Prairie Demo, Peanuts, Pigout, and Yogi timber sales | | X | X | | | | | | | | | | | | | | | | | |
| 07597-07626 | EA Appendix I: Silviculture | 30 | 07/16/98 | Dave Ruppert, Rick Abbott | | Silvicultural Prescription for the Warm Springs EA | | X | X | X | | | | | | | | | | | | | | | | |
| 07627-07629 | EA Appendix I: Silviculture | 3 | undated | | | Warm Springs Vegetation Analysis: Analyizing Prevention, the Six Questions | | X | X | X | | | | | | | | | | | | | | | | |
| 07630-07634 | EA Appendix I: Silviculture | | various | | | Whitebird Sale Area Maps for KV Plan | | X | X | | | | | | | | | | | | | | | | | |
| 07635-07642 | EA Appendix J: Soils | 8 | 09/18/97 | James Archuleta | | report re: Exclusion of areas for Rock Content, Warm Springs Planning Area | | X | X | X | | | | | | | | | | | | | | | | |
| 07643-07646 | EA Appendix J: Soils | 4 | undated | James Archuleta | | Geology/Soils Input for the Warm Springs EA | | X | X | X | | | | | | | | | | | | | | | | |
| 07647-07649 | EA Appendix K: Transportation | 3 | 04/15/98 | Paul Branchfield | District Ranger, Diamond Lake RD | letter, subject: Warm Springs Planning Area, Proposed Action, Roads, recommendations on timber sale reconstruction and KV restoration opportunities | | X | X | X | | | | | | | | | | | | | | | | |
| 07650-07657 | EA Appendix K: Transportation | 8 | undated | | | Warm Springs Planning Area: Transportation Plan | | X | X | | | | | | | | | | | | | | | | | |
| 07658-07665 | EA Appendix L: Visual Resource8 | 8 | undated | | | Visual Quality Objectives Analysis, Warm Springs Planning Area, includes a map with recreation comments | | X | X | X | | | | | | | | | | | | | | | | |
| 07666-07669 | EA Appendix M: Wildlife | 4 | 06/08/98 | Tiffany Brett | | Biological Evaluation - Wildlife, Warm Springs Planning Area | | X | X | X | X | | | | | | | | | | | | | | | |
| 07670-07692 | EA Appendix M: Wildlife | 23 | 06/08/98 | Tiffany Brett | | Wildlife input for Warm Springs EA | | X | X | X | X | | | | | | | | | | | | | | X | |
| 07693-07694 | EA Appendix M: Wildlife | 2 | undated | | | report re: Analysis of Late-Successional Habitat Within the Upper North Umpqua Fifth Field Watershed | | X | X | X | | | | | | | | | | | | | | | | |
| 07695-07740 | EA Appendix M: Wildlife | 46 | 05/12/98 | Craig Tuss | Don Ostby | letter, subject: Section 7 ESA consultation, Biological Opinion for FY 1998-FY 2002 program of activities on the Umpqua National Forest | | X | X | X | X | | | | | | | | | | | | | | | |
| 07741-07744 | EA Appendix N: Forest Plan S&G Checklists | 4 | 07/06/98 | Dan Schindler | | ROD Consistency Documentation, Matrix, Non-Key Watershed, Warm Springs Timber Sales | | X | X | X | | | | | | | | | | | | | | | | |
| 07745-07757 | EA Appendix N: Forest Plan S&G Checklists | 13 | 07/06/98 | | | Finding of consistency with the 1990 Land and Resource Management Plan for the Umpqua National Forest | | X | X | X | X | | | | | | | | | | | | | | | |
| 7758 | Decision Notice | 1 | 07/10/98 | John Ouimet | Don Ostby | Warm Springs EA: 30 Day Comment Period | | X | X | | | | | | | | | | | | | | | | | |
| 7759 | Decision Notice | 1 | 07/23/98 | | | copy of Public Notice of Opportunity to Comment Warms Springs EA, in the News Review | | X | X | | | | | | | | | | | | | | | | | |
| 7760 | Decision Notice | 1 | 07/27/98 | Mike Hupp | Francis Eatherington | letter re: copy of the Warm Springs EA is enclosed, last day to comment is 8/24/98 | | X | X | | | | | | | | | | | | | | | | | |
| 7761 | Decision Notice | 1 | 07/27/98 | Mike Hupp | Ron Yockim | letter re: copy of the Warm Springs EA is enclosed, last day to comment is 8/24/98 | | X | X | | | | | | | | | | | | | | | | | |
| 7762 | Decision Notice | 1 | 07/27/98 | Mike Hupp | Everett Petersen | letter re: copy of the Warm Springs EA is enclosed, last day to comment is 8/24/98 | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7763 | Decision Notice | 1 | 08/03/98 | Everett Peterson | Don Ostby | letter re:comments on Warm Springs EA, concerns over PSQ, wolverines, fish, water | | X | X | | | | | | | | | | | | | | | | | |
| 7764 | Decision Notice | 1 | 08/24/98 | Amy Buringrud | Don Ostby | letter, re: concern about Upper North and Warm Springs timber sales | | X | X | | X | | | | | | | | | | | | | | | |
| 07765-07777 | Decision Notice | 13 | 08/24/98 | Francis Eatherington (for Umpqua Watersheds) | Don Ostby | cover fax and letter, re: Warm Springs timber sale, Diamond Lake Ranger District, consider these comments | | X | X | | X | | | | | | | | | | | | | | | |
| 7778 | Decision Notice | 1 | 08/25/98 | Don Ostby | Jim Leoni | email, I would like to review document, Upper North and Warm Springs Logging Plans | | X | X | | | | | | | | | | | | | | | | | |
| 07779-07780 | Decision Notice | 2 | undated | Betsy Toll | Don Ostby | letter, re: comments on Warm Springs and Upper North timber sales | | X | X | | X | | | | | | | | | | | | | | | |
| 07781-07782 | Decision Notice | 2 | 08/26/98 | Everett Peterson | Don Ostby | letter re: second comment letter to Warm Springs EA | | X | X | | | | | | | | | | | | | | | | | |
| 7783 | Decision Notice | 1 | 08/30/98 | Laura Redish | Don Ostby | letter, re: in opposition to the proposed Warm Springs and Upper North timber sales | | X | X | | | | | | | | | | | | | | | | | |
| 07784-07785 | Decision Notice | 2 | 09/01/98 | Doug Heiken, ONRC | Don Ostby | letter, subject: Comments on the Warm Springs and Upper North Timber Sales | | X | X | | X | | | | | | | | | | | | | | | |
| 7786 | Decision Notice | 1 | 09/04/98 | Bernie Rios for Don Ostby | Doug Heiken, ONRC | letter, re: enclosed is copy of the EA for Warm Springs, your 09/01 letter was received after the close of the 30 day comment period | | X | X | | | | | | | | | | | | | | | | | |
| 7787 | Decision Notice | 1 | 09/08/98 | Mike Hupp | NEPA Coordinator, Diamond Lake RD | letter, subject: Notice and Comment; Warm Springs Timber Sale, six letters received, need to be addressed in appendix to EA | | X | X | | | | | | | | | | | | | | | | | |
| 7788 | Decision Notice | 1 | 09/15/98 | Dan Schindler | Forest Supervisor | letter, subject: DN and EA for the Warm Springs Timber Sales and Associated Activities, for review and signature, and mailing | | X | X | | | | | | | | | | | | | | | | | |
| 07789-07796 | Decision Notice | 8 | 09/21/98 | Bernie Rios for Don Ostby | | Decision Notice and Finding of No Significant Impact for the Warm Springs Timber Sales and Associated Activities | | X | X | | X | X | | | | | | | | | | | | | | |
| 7797 | Decision Notice | 1 | 09/25/98 | | | Legal Ad in the News Review, re: decision to implement Alt. 2 of Warm Springs EA, appeal period information | | X | X | | | | | | | | | | | | | | | | | |
| 7798 | Decision Notice | 1 | 09/28/98 | Mike Hupp | Everett Petersen | letter re: enclosed is a copy of the Decision Notice for Warm Springs EA | | X | X | | | | | | | | | | | | | | | | | |
| 7799 | Decision Notice | 1 | 09/28/98 | Mike Hupp | Francis Eatherington | letter re: enclosed is a copy of the Decision Notice for Warm Springs EA | | X | X | | | | | | | | | | | | | | | | | |
| 7800 | Decision Notice | 1 | 09/28/98 | Mike Hupp | Betsy Toll | letter re: enclosed is a copy of the Decision Notice for Warm Springs EA | | X | X | | | | | | | | | | | | | | | | | |
| 7801 | Decision Notice | 1 | 09/28/98 | Mike Hupp | Amy Buringrud | letter re: enclosed is a copy of the Decision Notice for Warm Springs EA | | X | X | | | | | | | | | | | | | | | | | |
| 07802-07803 | Decision Notice | 2 | 10/15/98 | Bernie Rios for Don Ostby | Francis Eatherington, Umpqua Watersheds, Doug Heiken, ONRC | letter, re:thank you for Oct. 5 letter, I see no reason to cancel auctions of sales , including Jigsaw | | X | X | | | | | | | | | | | | X | | | | | |
| 7804 | Decision Notice | 1 | 11/03/98 | Lisa Wisnewski | Don Ostby | NW Trails Archive and Restoration project is interested in impacts to trails to be affected by the Warm Springs and Upper North timber sales | | X | X | | | | | | | | | | | | | | | | | |
| 07805-07840 | Appeals | 36 | 11/03/98 | Umpqua Watersheds | Robert Williams, Don Ostby | Notice of Appeal, Statement of Reasons, and Request for Relief for the Warm Springs Timber Sale | | X | X | | X | | X | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07841-07852 | Appeals | 12 | 11/09/98 | John Talberth, Forest Guardians, et al | Robert Williams | Notice of Appeal, Appellants Interests, Request for Relief, Statement of Reasons | | X | X | | | | | | | | | | | | | | | | | |
| 07853-07859 | Appeals | 7 | 11/12/98 | Doug Heiken, ONRC | Appeal Reviewing Officer | letter, subject: APPEAL of Warm Srings Timber Sale DN | | X | X | | | | X | X | | | | | | | | | | | | |
| 7860 | Appeals | 1 | 11/30/98 | Dan Schindler | Bernie Rios | letter, subject: Warm Springs Appeal Informal Disposition, re: were not able to informally dispose of any appeal reasons in 11/30/98 phone conversation with Francis Eatherington of Umpqua Watersheds | | X | X | | | | | | | | | | | | | | | | | |
| 7861 | Appeals | 1 | 11/30/98 | Don Ostby | Regional Forester, R6 | letter, subject: Warm Springs Timber Sale Appeal; No. 99-06-0043-15, re:transmittal of environmental documentation in support of the Warm Springs Timber Sale Decision Notice, please proceed with your administrative review | | X | X | | | | | | | | | | | | | | | | | |
| 07862-07866 | Appeals | 5 | 11/30/98 | Carol Cushing, Steve Nelson | Bernie Rios | Administratively Confidential, letter, subject: Nov.3,1998 Appeal of the Warm Springs Timber Sale by Umpqua Watersheds, Inc., brief summation of each contention followed by how well the administrative record withstands the contention | | X | X | | | | | | | | | | | | | | | | | |
| 7867 | Appeals | 1 | 12/04/98 | Dan Schindler | Jim Leoni | email, subject: Upper North and Warm Springs appeal/Forest Guardians, re: unable to informally dispose of any appeal issues in phone conversation with Bryan Bird today | | X | X | | | | | | | | | | | | | | | | | |
| 7868 | Appeals | 1 | 12/29/98 | Robert Devlin | Regional Forester, R6 | letter, subject: Forest Guardian Appeals, re: recommend you affirm the Forest Supervisor decisions on the Warm Springs and Upper North Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 7869 | Appeals | 1 | 12/29/98 | Richard Ferraro | Doug Heiken, ONRC | letter, re: decision to dismiss appeal because it was not filed on or before 11/9/98, the end of the appeal period | | X | X | | | | X | X | | | | | | | | | | | | |
| 07870-07871 | Appeals | 2 | 12/29/98 | Richard Ferraro | John Talberth, Forest Guardians | letter, re: affirms decision of the Forest Supervisor on the Warm Springs and Upper North Timber Sales and denies request for relief | | X | X | | | | | | | | | | | | | | | | | |
| 07872-07874 | Appeals | 3 | 01/12/99 | Lisa Friedman | Umpqua Watersheds, Francis Eatherington | letter, re: affirms decision of the Forest Supervisor on the Warm Springs Timber Sales and Related Activities, denies request for relief | | X | X | | | | X | | | | | | | | | | | | | |
| 07875-07881 | Appeals | 7 | 01/12/99 | Robert Devlin | | letter, subject: Warm Springs Timber Sale Appeal; No. 99-06-0043-15, re: recommendation to affirm the Forest Supervisor's decision on the Warm Springs Timber Sale | | X | X | | | X | X | | | | | | | | | | | | | |
| 07882-07883 | Appeals | 2 | 09/24/03 | James Caplan | Interested Citizens | letter, re: Changes to Upper North Timber Sales and Associated Activities Decision Notice (Sept.24,1998) and Warm Springs Timber Sales and Associated Activities Decision Notice (Sept.21, 1998), Jigsaw and Whitebird will continue as planned | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07884-07902 | Wildlife -SO | 19 | 8/3/1994 | John Lowe, Elaine Zielinski | BLM and UFSF Field Units and Labs | letter, subject: Survey and Manage Standards and Guidelines, reply due Attachment A - known sites, Attachment B - effforts to implement, and Attachment C - revises Table C-3 of the ROD | | | | | | | | | | X | | | | | | | | | | |
| 7903 | Wildlife -SO | 1 | 3/18/1996 | Don Ostby | Craig Tuss | letter, subject: Informal Consultation, three projects in Batch 1 have been moved to Batch 2 for FY96/97 | | X | X | X | X | | | | | | | | | | | | | | | |
| 07904-07926 | Wildlife -SO | 23 | 11/4/1996 | Elaine Zielinski, Robert Williams | Forest Supervisors and BLM District Managers within the area of the NWFP | memo, subject: Interim Guidance for Survey and Manage Component 2 Species: Red Tree Vole, with attachments: Jeske/Biswell Issue Paper, Biology & Interim Survey Protocol, and Answers to Expected Questions | | | | | | X | | | | X | | | | | | | | | | |
| 07927-07930 | Wildlife -SO | 4 | 6/6/1997 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District and Area Managers within the area of the NWFP | letter, subject: Adjustments in Great Gray Owl Survey Protocol | | | | | | | | | | X | | | | | | | | | | |
| 07931-07933 | Wildlife -SO | 3 | 10/27/1997 | Cindy Barkhurst, Richard Helliwell | Umpqua NF Leadership Team | letter, subject: Survey and Manage Species Brief, re: status of protocols and Protection Buffer species known or suspected to occur on the Umpqua NF | | | | | | | | | | X | | | | | | | | | | |
| 07934-07946 | Wildlife -SO | 13 | 12/11/1997 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District and Area Managers within the area of the NWFP | letter, subject: Survey and Manage Survey Protocols - Bryophytes with attached Survey Strategy 2 Protocol Version 2.0 | | | | | | | | | | | | | | | | | | | | X |
| 07947-07948 | Wildlife -SO | 2 | 12/18/1997 | Don Ostby | Craig Tuss | letter, subject: Reinitiation of Informal Consultation, Pigout Timber Sale | | X | X | X | X | | | | | | | | | | | | | | | |
| 07949-07962 | Wildlife -SO | 14 | 2/6/1998 | Umpqua Level 1 Team | Level 2 Team | letter, subject: FY98 Consultation with attached table of project status by Forest priority | | X | X | X | X | | | | | | | | | | | | | | | |
| 07963-07975 | Wildlife -SO | 13 | 3/12/1998 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District and Area Managers within the area of the NWFP | memo, subject: Survey and Manage Protocols - Lichens, with attached Survey Protocol For Compinent 2 Lichen *Pseudocyphellaria rainierensis* Version 2.0 March 12, 1998 | | | | | | | | | | | | | | | | | | | | X |
| 07976-08019 | Wildlife -SO | 44 | 3/20/1998 | Don Ostby | Craig Tuss | letter, subject: Formal Consultation with attached FY 98 Batch 1 Biological Assessment dated 03/19/1998 | | X | X | X | X | | | | | | | | | | | | | | | |
| 08020-08021 | Wildlife -SO | 2 | 4/24/1998 | Don Ostby | Regional Forester | letter, subject: Review of Plant Sensitive Species List | | | | | X | | | | | | | | | | | | | | | |
| 8022 | Wildlife -SO | 1 | 6/19/1998 | Don Ostby | Craig Tuss | letter, subject: Reinitiation of Formal Consultation | | X | X | X | X | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08023-08031 | Wildlife -SO | 9 | 6/29/1998 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District and Area Managers within the area of the NWFP | letter, subject: Survey and Manage Amphibian Protocol Adjustments | | | | | | | | | | X | | | | | | | | | | X |
| 08032-08036 | Wildlife -SO | 5 | 8/5/1998 | Robert Williams, Elaine Zielinski | Forest Supervisors and BLM District and Area Managers within the area of the NWFP | letter, subject: Surevy and Manage Data Collection - reply due, review of the NWFP Surevy and Manage mitigation measures | | | | | | | | | | | | | | | | | | | | X |
| 08037-08040 | Wildlife -SO | 4 | 8/7/1998 | C.Mccaffrey | Theresa Stone | Treatment of New Sites of Survey and Manage Component 1 Species | | | | | | | | | | | | | | | | | | | | |
| 08041-08106 | Wildlife -SO | 66 | 8/31/1998 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | BLM District and Area Managers and Forest Supervisors within the Area of the Northwest Forest Plan | letter, subject: Survey and Manage Survey Protocols - Mollusks, with attached version 2.0 Survey Protocol for Aquatic Mollusk Species From the Northwest Forest Plan Version 2.0 - October 29, 1997 | | | | | | | | | | X | | | | | | | | | | X |
| 08107-08109 | Wildlife -SO | 3 | 9/4/1998 | Robert Williams | Forest Supervisors within the area of the NWFP | letter, subject: Field Review of Management Recommendations: Survey and Manage Fungi and Bryophytes | | | | | | | | | | | | | | | | | | | | X |
| 08110-08112 | Wildlife -SO | 3 | 9/8/1998 | Robert Williams | Forest Supervisors within the area of the NWFP | letter, subject: Field Review of Survey and Manage Protocols: Lichens and Bryophytes | | | | | | | | | | | | | | | | | | | | X |
| 08113-08122 | Wildlife -SO | 10 | 9/17/1998 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | BLM District and Area Managers and Forest Supervisors within the Area of the Northwest Forest Plan | letter, subject: Survey and Manage Survey Protocols - Fungus, with attached Version 2.0 Survey Protocols for Fungi | | | | | | | | | | | | | | | | | | | | X |
| 08123-08142 | Wildlife -SO | 20 | 9/25/1998 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | BLM District and Area Managers and Forest Supervisors within the Range of the Northern Spotted Owl | memo, subject: Extension of Draft Interim Guidance for Survey and Manage Component 2 Species: Red Tree Vole, with attached 11/04/1996 memo direction | | | | | | X | | | | X | | | | | | | | | | X |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08143-08158 | Wildlife -SO | 16 | 10/23/1998 | Ed Hastey, Elaine Zielinski, Robert Williams, G. Lynn Sprague, Thomas Mills, Anne Badley | Forest Supervisors, USF&W Project Managers, and BLM District and Area Managers within the area of the NWFP | memo, subject: Survey and Manage Tasks Schedule and Personnel Needs - with attached matrix | | | | | | | | | | X | | | | | | | | | | X |
| 08159-08167 | Wildlife -SO | 9 | 1/19/1999 | Ed Hastey, Elaine Zielinski, Bradley Powell, Robert Williams | Forest Supervisors and BLM District Managers within the area of the NWFP | letter, subject: Survey and Manage/Protection Buffer Survey Questionnaire | | | | | | | | | | | | | | | | | | | | |
| 08168-08267 | Wildlife -SO | 100 | 1/20/1999 | Ed Hastey, Elaine Zielinski, Bradley Powell, Robert Williams | Forest Supervisors and BLM District Managers and Area Managers within the area of the NWFP | letter, subject: Survey and Manage Survey Protocols - Vascular, with attached Survey Protocols for Survey and Manage Strategy 2 Vascular Plants V. 2.0, December 1998 | | | | | | | | | | | | | | | | | | | | X |
| 08268-08270 | Wildlife -SO | 3 | 6/3/1999 | Robert Devlin | R6 Forest Supervisors within the area of the NWFP | letter, subject: Field Review of Survey and Manage Protocols and Management Recommendations - comments requested | | | | | | | | | | | | | | | | | | | | X |
| 08271-08290 | Wildlife -SO | 20 | 6/23/1999 | Robert Devlin | R6 Forest Supervisors | letter, subject: Regional Forester's Sensitive Species List (Animals) - reply due, review draft revision of list | | | | | X | | | | | | | | | | | | | | | |
| 08291-08296 | Wildlife -SO | 6 | 7/19/1999 | Nancy Graybeal | R6 Forest Supervisors | letter, subject: De-listing of Species Under the Endangered Species Act, with enclosures on policy for peregrine falcon and bald eagle | | | | | X | | | | | | | | | | | | | | | |
| 08297-08299 | Wildlife -SO | 3 | 8/24/1999 | Cindy Barkhurst | Grant Gunderson, Don Ostby, Joe Linn, Mike Hupp | letter, subject: Proposed removal of Rana aurora aurora, the northern red-legged frog from the R6 sensitive species list | | | | | X | | | | | X | | | | | | | | | | |
| 08300-08306 | Wildlife -SO | 7 | 8/26/1999 | Cindy Barkhurst | Joe Linn, Mike Hupp, Lisa Norris, Grant Gunderson | letter, subject: Umpqua NF Wildlife Monitoring - Cindy' s review and response to Terry Brumley's recommendations dated 07/01/1999 | | | | | | | | | | | | | | | | | | | | |
| 08307-08310 | Wildlife -SO | 4 | 9/22/1999 | Richard Helliwell | | Umpqua National Forest Standards for Non-vascular Plant and Survey & Manage Species, re: Forest guidance on protocols and management recommendations | | | | | | | | | | | | | | | | | | | | X |
| 08311-08357 | Wildlife -SO | 47 | 12/3/1999 | Alfred Wright, Bradley Powell, Elaine Zielinski, Nancy Graybeal | BLM District and Field Managers and Forest Supervisors within the Area of the Northwest Forest Plan | letter, subject: Survey and Manage Survey Protocols - Protection Buffer Bryophytes v.2.0, with attached Survey Protocols for Protection Buffer Bryophytes version 2.0 | | | | | | | | | | | | | | | | | | | | X |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08358-08369 | Wildlife -SO | 12 | 12/9/1999 | Alfred Wright, Bradley Powell, Elaine Zielinski, Nancy Graybeal | BLM District and Field Managers and Forest Supervisors within the Area of the Northwest Forest Plan | memo, subject: Transmittal of Survey Protocol for Seven Survey and Manage Protection Buffer Fungi (v.1.3), with attachedSurvey Protocols Version 1.3 | | | | | | | | | | | | | | | | | | | | X |
| 08370-08405 | Wildlife -SO | 36 | 2/18/2000 | Alfred Wright, Bradley Powell, Elaine Zielinski, Harv Forsgren | BLM District and Field Managers and Forest Supervisors within the Range of the Northern Spotted Owl | letter, subject: Survey and Manage Protocol-Oregon Red Tree Vole *(Arborimus lonicaudus)* Version 2.0, with attached survey protocol Version 2.0 | | | | | | | | | | X | | | | | | | | | | X |
| 08406-08436 | Wildlife -SO | 31 | 9/27/2000 | Alfred Wright, Bradley Powell, Elaine Zielinski, Harv Forsgren | BLM District and Field Managers and Forest Supervisors within the Range of the Northern Spotted Owl | letter, subject: Management Recommendations for the Oregon Red Tree Vole *(Arborimus lonicaudus),* Version 2.0, with attached Management Recommendations, Version 2.0 | | | | | | | | | | X | | | | | | | | | | X |
| 08437-08452 | Wildlife -SO | 16 | 10/23/2002 | Elaine Brong, Linda Goodman, Micheal Pool, Jack Blackwell | BLM District and Field Managers and Forest Supervisors within the Range of the Northern Spotted Owl | memo, subject: Protocol Revisions to the "Survey Protocol for the Red Tree Vole", Version 2.0, with attached Version 2.1, Revision October 2002 | | | | | | | | | | X | | | | | | | | | | X |
| 08453-08454 | Schedule of Proposed Actions | 2 | 07/01/97 | | | Umpqua National Forest Schedule of Proposed Actions | | X | X | | | | | | | | | | | | | | | | | |
| 08455-08498 | Biological Opinion | 44 | 05/12/98 | Craig Tuss | Don Ostby | letter, subject: Section 7 ESA consultation, Biological Opinion for FY 1998-FY 2002 program of activities on the Umpqua National Forest | | X | X | X | X | | | | | | | | | | | | | | | |
| 8499 | Legal Notice | 1 | 07/23/98 | | | Public Notice of Opportunity to Comment, Warm Springs Environmental Assessment, in the News Review | | X | X | | | | | | | | | | | | | | | | | |
| 08500-08558 | Environmental Assessment | 59 | 7/--/1998 | | | Environmental Assessment: Warm Springs Timber Sales and Related Activities, Chapters I through V | | X | X | X | X | X | | | | | | | | | | | | | X | |
| 8559 | Environmental Assessment | 1 | undated | | | Warm Springs Planning Area Proposed Action Map | | X | X | X | | | | | | | | | | | | | | | | |
| 8560 | EA Appendix A: Botany/Mycology | 1 | 03/01/98 | Ralph Kingsbury | | Botanical Report, Warm Springs Planning Area, Preliminary Survey Results | | X | X | X | X | | | | | | | | | | | | | | | |
| 08561-08563 | EA Appendix A: Botany/Mycology | 3 | 08/01/98 | Ralph Kingsbury | | Botanical Report, Warm Springs Planning Area | | X | X | X | X | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08564-08566 | EA Appendix A: Botany/Mycology | 3 | 08/05/98 | Ralph Kingsbury | Dan Schindler | letter, subject: Biological Evaluation for Sensitive Plants on the Warm Springs Planning Area | | X | X | X | X | | | | | | | | | | | | | | | |
| 8567 | EA Appendix B: Cultural Resources | 1 | 08/09/90 | Debra Barner | State Historic Preservation Office | Attachment C, Thunder Planning Area, "No Effect" | | X | X | X | | | | | | | | | | | | | | | | |
| 8568 | EA Appendix B: Cultural Resources | 1 | 06/07/91 | Debra Barner | State Historic Preservation Office | Attachment C, Grits Planning Area, "No Effect" | | X | X | X | | | | | | | | | | | | | | | | |
| 8569 | EA Appendix B: Cultural Resources | 1 | 12/03/97 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Charlie Watershed Analysis Inventory Survey, "No Effect" | | X | X | X | | | | | | | | | | | | | | | | |
| 8570 | EA Appendix B: Cultural Resources | 1 | 12/03/97 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Sprung Watershed Analysis Inventory Survey, "No Effect" | | X | X | X | | | | | | | | | | | | | | | | |
| 8571 | EA Appendix B: Cultural Resources | 1 | 01/01/98 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Warmer Watershed Analysis Inventory Survey, "No Effect" | | X | X | X | | | | | | | | | | | | | | | | |
| 08572-08574 | EA Appendix B: Cultural Resources | 3 | 03/12/98 | Angela Snyder | Warm Springs Planning Area EA | letter, subject: Cultural Resource Reconnaissance, the timber sale will have no effect on cultural resources within the planning area, and 2 maps | | X | X | X | | | | | | | | | | | | | | | | |
| 08575-08579 | EA Appendix B: Cultural Resources | 5 | 04/15/98 | Debra Barner | Leland Gilsen, SHPO | letter, re: proposed subsoiling in old timber sale units, references past inventories, no effect, with 4 maps | | X | X | X | | | | | | | | | | | | | | | | |
| 8580 | EA Appendix B: Cultural Resources | 1 | 04/16/98 | Debra Barner | Project File | Project Review for Heritage Resources, Warm Springs Planning Area - Roads Projects, re: meets App. B of PA, SHPO Consultation not required | | X | X | X | | | | | | | | | | | | | | | | |
| 08581-08585 | EA Appendix B: Cultural Resources | 5 | 04/16/98 | Debra Barner | Rick Abbott, Keith Bond | letter, subject: Warm Springs Planning Area, roads project will not impact cultural resources, with 3 maps | | X | X | X | | | | | | | | | | | | | | | | |
| 8586 | EA Appendix B: Cultural Resources | 1 | 04/16/98 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Warm Planning Area Subsoiling units, "No Historic Properties" | | X | X | X | | | | | | | | | | | | | | | | |
| 08587-08591 | EA Appendix B: Cultural Resources | 5 | 04/16/98 | Debra Barner | Leland Gilsen, SHPO | letter, re: proposed helicopter landings and prescribed fire units within the Warm Springs Planning Area, references past inventories, no effect, with 4 maps | | X | X | X | | | | | | | | | | | | | | | | |
| 8592 | EA Appendix B: Cultural Resources | 1 | 04/16/98 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Warm Planning Area Helipads and Prescribed Fire Units, "No Historic Properties" | | X | X | X | | | | | | | | | | | | | | | | |
| 8593 | EA Appendix B: Cultural Resources | 1 | 05/29/98 | Debra Barner | Leland Gilsen, SHPO | letter, re: additional helicopter landing within Warm Springs Planning Area, references past inventories, no eligible historic properties | | X | X | X | | | | | | | | | | | | | | | | |
| 8594 | EA Appendix B: Cultural Resources | 1 | 06/20/98 | Debra Barner | Project File and SHPO | Project Review for Heritage Resources, Warm Springs PA Helipad Add-On, "No Historic Properties" | | X | X | X | | | | | | | | | | | | | | | | |
| 8595 | EA Appendix C: Economics | 1 | 06/09/98 | Cathi Kleckner | Financial Assistants | memo, subject: Westside Indices, May statements | | X | X | | | | | | | | | | | | | | | | | |
| 08596-08610 | EA Appendix C: Economics | 15 | 06/29/98 | | | helicopter logging cost estimating program summaries for Whitebird Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 08611-08615 | EA Appendix C: Economics | 5 | 07/10/98 | | | road constuction, decommissioning and construction costs notes, Warm Springs Planning Area | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08616-08627 | EA Appendix C: Economics | 12 | undated | | | Economic Analysis spreadsheets for Jigsaw, Cold Springs, Gigawatt, and Whitebird Timber Sales | | X | X | X | | | | | | | | | | | | | | | | |
| 8628 | EA Appendix C: Economics | 1 | undated | | | Timber Sales Sold Out of the Warm Springs EA, Economic Analysis Assumptions | | X | X | | | | | | | | | | | | | | | | | |
| 8629 | EA Appendix D: Watershed/Fisheries | 1 | 08/01/96 | | | map of Warm Springs Creek 1996 Fisheries Habitat Survey and Reach Locations | | X | X | | | | | | | | | | | | | | | | | |
| 08630-08637 | EA Appendix D: Watershed/Fisheries | 8 | 12/10/97 | Rick Golden | | Diamond Lake RD, District Wide Helicopter Fuel and Log Haul, Biological Evaluation for Umpqua River Cutthroat Trout, Coastal Steelhead, Spring Chinook and Coho Salmon, "not likely to adversely affect" | | X | X | X | X | | | | | | | | | | | | | | | |
| 08638-08642 | EA Appendix D: Watershed/Fisheries | 5 | 07/08/98 | Rick Golden | | Warm Springs Timber Sale Biological Evaluation for Steelhead, Coho Salmon, Chinook Salmon, and Cutthroat Trout, "No Effect" | | X | X | X | X | | | | | | | | | | | | | | | |
| 08643-08657 | EA Appendix D: Watershed/Fisheri | 15 | undated | | | Analysis of Aquatic Conservation Strategy Objectives for the Warm Springs Timber Sale EA | | X | X | X | | | | | | | | | | | | | | | | |
| 8658 | EA Appendix D: Watershed/Fisheries | 1 | undated | | | chart: Riparian Area Summary, Warm Springs Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 08659-08665 | EA Appendix D: Watershed/Fisheries | 7 | undated | | | Hydrological Recovery Condition spreadsheets for Upper North Umpqua rsa, White Mule, Lemolo Falls, Warm Springs Creek WAA's | | X | X | X | | | | | | | | | | | | | | | | |
| 08666-08688 | EA Appendix E: Fire Management | 23 | 05/31/98 | Jill Napper | | Diamond Lake RD, Warm Springs Planning Area Prescribed Fire Analysis | | X | X | X | | | | | | | | | | | | | | | | |
| 08689-08693 | EA Appendix F: ID Team Scoping | 5 | 02/10/98 | Rick Abbott | Project File | Warm Springs Proposed Action IDT Scoping Meeting, review purpose and need, scope potential issues, analysis needed | | X | X | | | | | | | | | | | | | | | | | |
| 08694-08696 | EA Appendix F: ID Team Scoping | 3 | 03/10/98 | | | Warm Springs Proposed Action IDT Second Scoping Meeting, minor changes, road issues, sub-soiling, KV opportunities, currently 2 alternatives | | X | X | | | | | | | | | | | | | | | | | |
| 08697-08765 | EA Appendix G: Logging Systems | 69 | undated | | | Warm Springs Planning Area Profile Descriptions, skyline load analyses, including 2 maps | | X | X | | | | | | | | | | | | | | | | | |
| 08766-08767 | EA Appendix H: Public Involvement | 2 | 07/30/97 | J.D.Schindler | Francis Eatherington | letter, subject: Warm Springs, Dog Prairie DEMO, Pigout, Peanuts, and Yogi Timber Sales, re: response to information request, status of sales | | X | X | | | | | | | | | | | | | | | | | |
| 8768 | EA Appendix H: Public Involvement | 1 | 01/08/98 | Everett Peterson | Rick Abbott | note expressing interest in Warm Springs Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 8769 | EA Appendix H: Public Involvement | 1 | 01/12/98 | Rick Abbott | Francis Eatherington | letter, re: Warm Springs Timber Sale, Proposed Action and Purpose and Need are enclosed, scoping begins 2/98 | | X | X | | | | | | | | | | | | | | | | | |
| 8770 | EA Appendix H: Public Involvement | 1 | 01/12/98 | Rick Abbott | Everett Petersen | letter, re: Warm Springs Timber Sale, Proposed Action and Purpose and Need are enclosed, scoping begins 2/98 | | X | X | | | | | | | | | | | | | | | | | |
| 8771 | EA Appendix H: Public Involvement | 1 | 01/22/98 | Ron Yockim | Diamond Lake RD | letter re: Quarterly Update, Jan 1-Mar 31, 1998, request to be included in scoping in various projects including Warm Springs Timber Sale | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8772 | EA Appendix H: Public Involvement | 1 | 01/26/98 | Rick Abbott | Ron Yockim | letter, re: Warm Springs Timber Sale Information Request, Proposed Action and Purpose and Need are enclosed, scoping begins 2/98 | | X | X | | | | | | | | | | | | | | | | | |
| 8773 | EA Appendix H: Public Involvement | 1 | 03/04/98 | Rick Abbott | Ron Yockim | Contact Form, re: notes from phone conversation, asked for Upper North and Warm Springs Proposed Actions and Pigout Coonsultation BO on Peregring Falcon. | | X | X | | X | | | | | | | | | | | | | | | |
| 8774 | EA Appendix H: Public Involvement | 1 | 03/04/98 | Rick Abbott | Ron Yockim | letter, re: USFS Consultation on the Peregrine Falcon, enclosed is BE that addresses newly discovered pair in the Pigout Planning Area | | X | X | | X | | | | | | | | | | | | | | | |
| 8775 | EA Appendix H: Public Involvement | 1 | 07/27/98 | Mike Hupp | Francis Eatherington | letter re: copy of the Warm Springs EA is enclosed, last day to comment is 8/24/98 | | X | X | | | | | | | | | | | | | | | | | |
| 8776 | EA Appendix H: Public Involvement | 1 | 07/27/98 | Mike Hupp | Ron Yockim | letter re: copy of the Warm Springs EA is enclosed, last day to comment is 8/24/98 | | X | X | | | | | | | | | | | | | | | | | |
| 8777 | EA Appendix H: Public Involvement | 1 | 07/27/98 | Mike Hupp | Everett Petersen | letter re: copy of the Warm Springs EA is enclosed, last day to comment is 8/24/98 | | X | X | | | | | | | | | | | | | | | | | |
| 8778 | EA Appendix H: Public Involvement | 1 | 08/03/98 | Everett Peterson | Don Ostby | letter re:comments on Warm Springs EA, concerns over PSQ, wolverines, fish, water | | X | X | | | | | | | | | | | | | | | | | |
| 8779 | EA Appendix H: Public Involvement | 1 | 08/17/98 | Francis Eatherington | Rick Abbott | comment on Warm Springs, request leave group locations of regeneration harvest units | | X | X | | | | | | | | | | | | | | | | | |
| 08780-08781 | EA Appendix H: Public Involvement | 2 | 08/19/98 | Rick Abbott | Francis Eatherington | fax re: map of leave group locations on Warm Springs EA/Jigsaw prelimiary sale map | | X | X | | | | | | | | | | | | | | | | | |
| 08782-08793 | EA Appendix H: Public Involvement | 12 | 08/23/98 | Francis Eatherington (for Umpqua Watersheds) | Don Ostby | letter re: Warm Springs timber sale, Diamond Lake RD, comments on EA, opposed to action alternatives | | X | X | | X | | | | | | | | | | | | | | | |
| 8794 | EA Appendix H: Public Involvement | 1 | 08/24/98 | Amy Buringrud | Don Ostby | fax from Jim Leoni to Rick Abbott on 8/25/98 of letter re: concern about Upper North and Warm Springs timber sales | | X | X | | X | | | | | | | | | | | | | | | |
| 08795-08796 | EA Appendix H: Public Involvement | 2 | 08/25/98 | Betsy Toll | Don Ostby | fax re: letter, comments on Warm Springs and Upper North timber sales | | X | X | | X | | | | | | | | | | | | | | | |
| 08797-08798 | EA Appendix H: Public Involvement | 2 | 08/26/98 | Everett Peterson | Don Ostby | letter re: second comment letter to Warm Springs EA | | X | X | | | | | | | | | | | | | | | | | |
| 08799-08801 | EA Appendix H: Public Involvement | 3 | 09/08/98 | Rick Abbott | Everett Petersen | letter, subject: Warm Springs EA - Alternative #2, response to public comment, comments addressed | | X | X | | | | | | | | | | | | | | | | | |
| 8802 | EA Appendix H: Public Involvement | 1 | 09/08/98 | Mike Hupp | NEPA Coordinator, Diamond Lake RD | letter, subject: Notice and Comment; Warm Springs Timber Sale, six letters received, need to be addressed in appendix to EA | | X | X | | | | | | | | | | | | | | | | | |
| 08803-08804 | EA Appendix H: Public Involvement | 2 | 09/14/98 | Dan Schindler | Betsy Toll | letter, subject: Warm Springs EA - Alternative #2, response to public comment, comments addressed | | X | X | | | | | | | | | | | | | | | | | |
| 08805-08806 | EA Appendix H: Public Involvement | 2 | 09/14/98 | Dan Schindler | Everett Petersen | letter, subject: Warm Springs EA - Alternative #2, response to public comment, comments addressed | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8807 | EA Appendix H: Public Involvement | 1 | 09/14/98 | Dan Schindler | Amy Buringrud | letter, subject: Warm Springs EA - Alternative #2, response to public comment, comments addressed | | X | X | | X | | | | | | | | | | | | | | | |
| 08808-08813 | EA Appendix H: Public Involvement | 6 | 09/14/98 | Dan Schindler | Francis Eatherington | letter, subject: Warm Springs EA - Alternative #2, response to public comment, comments addressed | | X | X | | X | | | | | | | | | | | | | | | |
| 8814 | EA Appendix H: Public Involvement | 1 | 09/28/98 | Mike Hupp | Everett Petersen | letter re: enclosed is a copy of the Decision Notice for Warm Springs EA | | X | X | | | | | | | | | | | | | | | | | |
| 8815 | EA Appendix H: Public Involvement | 1 | 09/28/98 | Mike Hupp | Francis Eatherington | letter re: enclosed is a copy of the Decision Notice for Warm Springs EA | | X | X | | | | | | | | | | | | | | | | | |
| 8816 | EA Appendix H: Public Involvement | 1 | 09/28/98 | Mike Hupp | Betsy Toll | letter re: enclosed is a copy of the Decision Notice for Warm Springs EA | | X | X | | | | | | | | | | | | | | | | | |
| 8817 | EA Appendix H: Public Involvement | 1 | 09/28/98 | Mike Hupp | Amy Buringrud | letter re: enclosed is a copy of the Decision Notice for Warm Springs EA | | X | X | | | | | | | | | | | | | | | | | |
| 8818 | EA Appendix H: Public Involvement | 1 | 06/12/00 | Mike Hupp | Rick Abbott, Cheryl Walters | email, re: forwarding comments from Steve Gertsch on Umpqua timber sales | | X | X | | X | | | | | | | | | | | | | | | |
| 8819 | EA Appendix H: Public Involvement | 1 | undated | Francis Eatherington (for Umpqua Watersheds) | Rick Abbott | email, interest in scoping information about Warm Springs, Dog Prairie Demo, Peanuts, Pigout, and Yogi timber sales | | X | X | | | | | | | | | | | | | | | | | |
| 08820-08834 | EA Appendix I: Silviculture | 15 | 02/18/98 | Dave Ruppert | Rick Abbott | email re: precsriptions and stand exam data for misc. stands in the Warm Springs analysis area | | X | X | | | | | | | | | | | | | | | | | |
| 08835-08864 | EA Appendix I: Silviculture | 30 | 07/16/98 | Dave Ruppert | | Silvicultural Prescription for the Warm Springs EA | | X | X | X | | | | | | | | | | | | | | | | |
| 08865-08869 | EA Appendix I: Silviculture | 5 | undated | | | Marking Guides for Warm Springs timber sales | | X | X | | | | | | | | | | | | | | | | | |
| 8870 | EA Appendix J: Soils | 1 | 06/30/98 | James Archuleta | Rick Abbott | memo, subject: Loader Logging Warm Springs Units 27 | | X | X | | | | | | | | | | | | | | | | | |
| 08871-08878 | EA Appendix J: Soils | 8 | 09/18/97 | James Archuleta | | report re: Exclusion of areas for Rock Content, Warm Springs Planning Area | | X | X | X | | | | | | | | | | | | | | | | |
| 08879-08882 | EA Appendix J: Soils | 4 | undated | James Archuleta | | Geology/Soils Input for the Warm Springs EA | | X | X | X | | | | | | | | | | | | | | | | |
| 8883 | EA Appendix J: Soils | 1 | undated | | | map of Warm Springs Planning Area Proposed Action with regen units and road construction, reconstruction, and decommission symbols | | X | X | | | | | | | | | | | | | | | | | |
| 08884-08892 | EA Appendix K: Transportation | 9 | 03/30/98 | Keith Graves | | Road closure documentation worksheet for 2154 in Warm Springs sale, includes 1 map and 2 aerial photos | | X | X | | | | | | | | | | | | | | | | | |
| 08893-08895 | EA Appendix K: Transportation | 3 | 04/15/98 | Paul Branchfield | District Ranger, Diamond Lake RD | letter, subject: Warm Springs Planning Area, Proposed Action, Roads, recommendations on timber sale reconstruction and KV restoration opportunities | | X | X | X | | | | | | | | | | | | | | | | |
| 8896 | EA Appendix K: Transportation | 1 | 04/15/98 | Keith Wheeler | Nita Williams | email, re: comments on obliterating a segment of Road 2154 | | X | X | | | | | | | | | | | | | | | | | |
| 08897-08908 | EA Appendix K: Transportation | 12 | 04/20/98 | Nita Williams | | report, re: Warm Springs Planning Area Transportation Plan | | X | X | | | | | | | | | | | | | | | | | |
| 08909-08916 | EA Appendix L: Visual Resource8 | 8 | undated | | | Visual Quality Objectives Analysis, Warm Springs Planning Area, includes a map with recreation comments | | X | X | X | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08917-08929 | EA Appendix M: Wildlife | 13 | 01/14/98 | | | meeting notes, Diamond Lake Review, Level I team, consultation | | X | X | X | X | | | | | | | | | | | | | | | |
| 08930-08955 | EA Appendix M: Wildlife | 26 | 01/26/98 | Level I Team | | Warm Springs Timber Sales, Natural Fuels Treatment, and Soil Restoration, Level I Consultation Summary | | X | X | X | X | | | | | | | | | | | | | | | |
| 08956-08959 | EA Appendix M: Wildlife | 4 | 02/06/98 | Level I Team | Level 2 Team | letter, subject: FY98 Consultation, FY 98 Project Status | | X | X | X | X | | | | | | | | | | | | | | | |
| 08960-08963 | EA Appendix M: Wildlife | 4 | 06/08/98 | Tiffany Brett | | Biological Evaluation - Wildlife, Warm Springs Planning Area | | X | X | X | X | | | | | | | | | | | | | | | |
| 08964-08982 | EA Appendix M: Wildlife | 19 | 06/08/98 | Tiffany Brett | | Wildlife input for Warm Springs EA | | X | X | X | X | | | | | | | | | | | | | | X | |
| 08983-08984 | EA Appendix M: Wildlife | 2 | undated | | | report re: Analysis of Late-Successional Habitat Within the Upper North Umpqua Fifth Field Watershed | | X | X | X | | | | | | | | | | | | | | | | |
| 08985-08986 | EA Appendix M: Wildlife | 2 | undated | | | Effects summary - FY98 Batch 1, project list | | X | X | X | X | | | | | | | | | | | | | | | |
| 08987-08990 | EA Appendix N: Forest Plan S&G Checklists | 4 | 07/06/98 | Dan Schindler | | ROD Consistency Documentation, Matrix, Non-Key Watershed, Warm Springs Timber Sales | | X | X | X | | | | | | | | | | | | | | | | |
| 08991-09003 | EA Appendix N: Forest Plan S&G Checklists | 13 | 07/06/98 | | | Finding of consistency with the 1990 Land and Resource Management Plan for the Umpqua National Forest | | X | X | X | X | | | | | | | | | | | | | | | |
| 9004 | Decision | 1 | 09/15/98 | Dan Schindler | Forest Supervisor, Umpqua NF | letter, subject: Decision Notice and EA for the Warm Springs Timber Sales and Associated Activities, re: please review and sign, mail copies to RD, commentors | | X | X | | | | | | | | | | | | | | | | | |
| 09005-09010 | Decision | 6 | 09/21/98 | Bernie Rios for Don Ostby | | Decision Notice and Finding of No Significant Impact for the Warm Springs Timber Sales and Associated Activities | | X | X | | X | X | | | | | | | | | | | | | | |
| 9011 | Decision | 1 | 09/25/98 | | | Legal Ad in the News Review, re: decision to implement Alt. 2 of Warm Springs EA, appeal period information | | X | X | | | | | | | | | | | | | | | | | |
| 09012-09045 | Appeals | 34 | 11/03/98 | Umpqua Watersheds | Robert Williams, Don Ostby | Notice of Appeal, Statement of Reasons, and Request for Relief for the Warm Springs Timber Sale | | X | X | | X | | X | | | | | | | | | | | | | |
| 09046-09057 | Appeals | 12 | 11/09/98 | John Talberth , Forest Guardians, et al | Robert Williams | Notice of Appeal, Appellants Interests, Request for Relief, Statement of Reasons | | X | X | | | | | | | | | | | | | | | | | |
| 09058-09064 | Appeals | 7 | 11/12/98 | Oregon Natural Resources Council | Appeal Reviewing Officer | Appeal of Warm Springs Timber Sale DN | | X | X | | | | X | X | | | | | | | | | | | | |
| 9065 | Appeals | 1 | 11/30/98 | Dan Schindler | Bernie Rios | letter, subject: Warm Springs Appeal Informal Disposition, re: were not able to informally dispose of any appeal reasons in 11/30/98 phone conversation with Francis Eatherington of Umpqua Watersheds | | X | X | | | | | | | | | | | | | | | | | |
| 9066 | Appeals | 1 | 11/30/98 | Don Ostby | Regional Forester, R6 | letter, subject: Warm Springs Timber Sale Appeal; No. 99-06-0043-15, re:transmittal of environmental documentation in support of the Warm Springs Timber Sale Decision Notice, please proceed with your administrative review | | X | X | | | | | | | | | | | | | | | | | |
| 9067 | Appeals | 1 | 12/04/98 | Dan Schindler | Jim Leoni | email, subject: Upper North and Warm Springs appeal/Forest Guardians, re: unable to informally dispose of any appeal issues in phone conversation with Bryan Bird today | | X | X | | | | | | | | | | | | | | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

Index

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9068 | Appeals | 1 | 12/29/98 | Robert Devlin | Regional Forester, R6 | letter, subject: Forest Guardian Appeals, re: recommend you affirm the Forest Supervisor decisions on the Warm Springs and Upper North Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 09069-09070 | Appeals | 2 | 12/29/98 | Richard Ferraro | Doug Heiken, ONRC | letter, re: decision to dismiss appeal because it was not filed on or before 11/9/98, the end of the appeal period | | X | X | | | | X | X | | | | | | | | | | | | |
| 09071-09072 | Appeals | 2 | 12/29/98 | Richard Ferraro | John Talberth, Forest Guardians | letter, re: affirms decision of the Forest Supervisor on the Warm Springs and Upper North Timber Sales and denies request for relief | | X | X | | | | | | | | | | | | | | | | | |
| 09073-09079 | Appeals | 7 | 01/12/99 | Robert Devlin | Regional Forester, R6 | letter, subject: Warm Springs Timber Sale Appeal; No. 99-06-0043-15, re: recommendation to affirm the Forest Supervisor's decision on the Warm Springs Timber Sale | | X | X | | | X | X | | | | | | | | | | | | | |
| 09080-09082 | Appeals | 3 | 01/12/99 | Lisa Friedman | Umpqua Watersheds, Francis Eatherington | letter, re: affirms decision of the Forest Supervisor on the Warm Springs Timber Sales and Related Activities, denies request for relief | | X | X | | | | X | | | | | | | | | | | | | |
| 09083-09131 | Appraisal | 49 | 09/15/98 | Steve Nelson | | Sale Report and Stumpage Appraisal for the Jigsaw Timber Sale (Proposed) | X | | | | | | | | | | | | | | | X | | | | |
| 9132 | Appraisal | 1 | 09/18/98 | Steve Nelson, for Dan Schindler | Contracting Officer | letter, subject: Jigsaw TS (Proposed), re: enclosed is apprailsal packet, sale is in compliance with NFMA | X | | | | | | | | | | | | | | | X | | | | |
| 09133-09137 | Appraisal | 5 | 09/23/98 | | | Appraisal Review routing sheet and other worksheets | X | | | | | | | | | | | | | | | | | | | |
| 09138-09148 | KV Plans | 11 | 07/28/99 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | | | | | |
| 09149-09159 | KV Plans | 11 | 08/26/99 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | | | | | |
| 09160-09171 | KV Plans | 12 | 10/02/00 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | | | | | |
| 09172-09184 | KV Plans | 13 | 11/14/00 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | | | | | |
| 09185-09208 | KV Plans | 24 | 06/27/01 | Rick Abbott, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | | | | | |
| 09209-09221 | KV Plans | 13 | 08/15/02 | Rick Abbott, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | | | | | |
| 09222-09237 | KV Plans | 16 | 06/12/03 | Rick Abbott, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | | | | | |
| 09238-09250 | KV Plans | 13 | 10/06/04 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | | | | | |
| 09251-09263 | KV Plans | 13 | 09/23/05 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | | | | | |
| 09264-09273 | KV Plans | 10 | undated | | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | | | | | |
| 09274-09293 | Prospectus | 20 | undated | | | Prospectus and bid forms packet | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09294-09302 | Auction | 9 | undated | | | Preaward Checklist and worksheets | X | | | | | | | | | | | | | | | X | | | | |
| 09303-09315 | Auction | 13 | 10/28/98 | | | Bid for Advertised Timber, Jigsaw Sale, sealed bid from Scott Timber Co., Roseburg, OR | X | | | | | | | | | | | | | | | X | | | | |
| 09316-09326 | Auction | 11 | 10/28/98 | | | Bid for Advertised Timber, Jigsaw Sale, confirmation of oral bid from Scott Timber Co., Roseburg, OR | X | | | | | | | | | | | | | | | X | | | | |
| 09327-09339 | Auction | 13 | 10/28/98 | | | Bid for Advertised Timber, Jigsaw Sale, confirmation of oral bid from D.R.Johnson Lumber CO, Riddle, OR | X | | | | | | | | | | | | | | | X | | | | |
| 09340-09351 | Auction | 12 | 10/28/98 | | | Bid for Advertised Timber, Jigsaw Sale, bid from Lone Rock Timber CO., Roseburg, OR | X | | | | | | | | | | | | | | | X | | | | |
| 09352-09354 | Auction | 3 | 10/28/98 | | | Timber Sale Auction Bid Record, Jigsaw Sale, Scott Timber CO. is the apparent high bidder | X | | | | | | | | | | | | | | | X | | | | |
| 9355 | Auction | 1 | 10/28/98 | | | Record of Bid Guarantee Personally Returned to Unsuccessful Bidders, Jigsaw Sale | X | | | | | | | | | | | | | | | X | | | | |
| 9356 | Auction | 1 | 10/28/98 | | | Info Sheet-Sales Sold 10-28-98, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 9357 | Auction | 1 | 10/28/98 | | | copy of white board notes at Oral Auction, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 9358 | Auction | 1 | 12/16/98 | Catherine Kleckner | | Report of Timber Sale Convertible and Nonconvertibal Products, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 9359 | Bonds | 1 | 07/16/99 | Allyn C. Ford | | Performance Bond Form SF 25 for Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 9360 | Bonds | 1 | 07/16/99 | Employers Insurance of Wausau | | Performance Bond No. 223-173-01376 | X | | | | | | | | | | | | | | | X | | | | |
| 9361 | Bonds | 1 | 08/05/99 | Scott Timber Co. | Brenda Woodard | Addition of Timber Sale Contract to Blanket Payment Bond | X | | | | | | | | | | | | | | | X | | | | |
| 09362-09363 | Bonds | 2 | 01/01/02 | Liberty Mutual | | Surety Bond Rider, re: Scott Timber Co., #2351-17-061356, Jigsaw TS #087467, "Liberty" replaces "Wausau" | X | | | | | | | | | | | | | | | X | | | | |
| 09364-09365 | Bonds | 2 | 03/09/00 | Liberty Mutual | | Decrease Rider from $314,000 to $15,700 | X | | | | | | | | | | X | | | | X | X | | | | |
| 09366-09367 | Bonds | 2 | 06/10/03 | Liberty Mutual | | Increase Rider from $15,700 to $314,000 | X | | | | | | | | | | | | | | | X | | | | |
| 9368 | Bonds | 1 | 06/30/04 | Scott Timber Co. | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, please change Jigsaw to $130,000 for July | X | | | | | | | | | | | | | | | X | | | | |
| 9369 | Bonds | 1 | 09/09/04 | Scott Timber Co. | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, please change Jigsaw to $130,000 | X | | | | | | | | | | | | | | | X | | | | |
| 09370-09373 | Bonds | 4 | 07/16/05 | Great American Ins. Co.. | | Performance Bond #FS 4 93 22 41, Jigsaw contract no.087467, $314,000 | X | | | | | | | | | | | | | | | X | | | | |
| 9374 | Bonds | 1 | 08/10/05 | Liberty Mutual | Umpqua NF | Notice of Cancellation and/or Termination of Bond No. 905004987 Jigsaw TS 087467, reason: business placed elsewhere | X | | | | | | | | | | | | | | | X | | | | |
| 9375 | Bonds | 1 | 07/16/05 | Scott Timber Co. | | Performance Bond #FS 4 93 22 41 | X | | | | | | | | | | | | | | | X | | | | |
| 9376 | Contract | 1 | 7/8/99-10/31/05 | | | sticky note, MRCTA | X | | | | | | | | | | | | | | | X | | | | |
| 09377-09383 | Contract | 7 | 08/24/98 | Keith Bond | | Timber Sale Engineering Project Estimate | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09384-09401 | Contract | 18 | 08/27/98 | | | Specification and Special Project Specifications for Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 09402-09426 | Contract | 25 | 08/27/98 | Kurt Helthinstien | | Jigsaw Timber Sale, Road Plans | X | | | | | | | | | | | | | | | X | | | | |
| 09427-09522 | Contract | 96 | 07/08/99 | | | Jigsaw Timber Sale Contract | X | | | | | | | | | | | | | X | | X | | | | |
| 09523-09525 | Contract Modifications | 3 | 02/14/00 | Brenda Woodard | Allyn Ford | Agreement to Modify Contract, by adding CT9.110-Temporary Reduction of Performance Bond | X | | | | | | | | | | X | | | | X | X | | | | |
| 09526-09531 | Contract Modifications | 6 | 03/21/05 | Dale Anderson | | letter, subject: Jigsaw Timber Sale, Road 600-700, design change | X | | | | | | | | | | | | | | | X | | | | |
| 09532-09533 | Contract Modifications | 2 | 10/12/05 | Wayne Kleckner | Scott Timber Co. | Agreement to Modify Contract: New Producer Price Index for MRCTA | X | | | | | | | | | | | | | | | X | | | | |
| 09534-09538 | Correspondence | 5 | undated | Brenda Woodard | Scott Timber Co. | letter, subject: Pugout, Jigsaw and Whitebird Timber Sale Financial Reviews, re:review of financial ability is needed before award | X | | | | | | | | | | | | | | | X | | | | |
| 9539 | Correspondence | 1 | 05/11/99 | Scott Timber Co. | Brenda Woodard | letter, re: reconfirmation of bids on Pigout, Jigsaw, and Whitebird timber sales for an additional 90 days | X | | | | | | | | | | | | | | | X | | | | |
| 09540-09541 | Correspondence | 2 | 07/08/99 | Brenda Woodard | Scott Timber Co. | Award letter, re: change of termination date of Jigsaw Timber Sale Contract No. 08467 due to delay awaiting resolution of lawsuit, other instructions | X | | | | | | | | | | X | | | | X | X | | X | | |
| 9542 | Correspondence | 1 | 07/23/99 | Scott Timber Co. | Umpqua NF | letter, re:Jigsaw #087467, enclosed is signed contracts, bond, surety rider, first payment of $334,200 was sent on 7-23-99 | X | | | | | | | | | | | | | | | X | | | | |
| 09543-09544 | Correspondence | 2 | 07/28/99 | Brenda Woodard | Scott Timber Co. | Letter: aprroved copies of contract and performance bond for Jigsaw are enclosed. Designations of FSR and ER. | X | | | | | | | | | | | | | | | X | | | | |
| 09545-09546 | Correspondence | 2 | 08/31/99 | Brenda Woodard | Scott Timber Co. | Letter: Jigsaw, Pigout, and Whitebird. In an order dated August 26, 1999, U.S. District Judge Dwyer enjoined the Umpqua NF from approving a plan of operations for or proceeding with operation of above sales. | X | | | | | | | | | | X | | | | X | X | | X | | |
| 9547 | Correspondence | 1 | 11/30/00 | Scott Timber Co. | Brenda Woodard | letter, re: Market-Related Contract Term Addition-CT8.212, Jigsaw,request adjustment of one calendar year | X | | | | | | | | | | | | | | | X | | | | |
| 9548 | Correspondence | 1 | 12/28/99 | Brenda Woodard | Scott Timber Co. | letter, re: Jigsaw TS, per 11/30/99 request, reducing downpayment to $6684 | X | | | | | | | | | | X | | | | X | X | | | | |
| 9549 | Correspondence | 1 | 02/03/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Modification of Jigsaw TS, adds CT9.110 | X | | | | | | | | | | X | | | | X | X | | | | |
| 09550-09551 | Correspondence | 2 | 02/08/00 | Brenda Woodard | Scott Timber Co. | letter, re: base indexes in Jigsaw will be discontinued after Jan. 2000 | X | | | | | | | | | | | | | | | X | | | | |
| 9552 | Correspondence | 1 | 02/10/00 | Scott Timber Co. | Umpqua NF | letter, re: FSM 2450, Jigsaw, enclosed are signed Agreement to Modify Contract to add CT9.110 | X | | | | | | | | | | X | | | | X | X | | | | |
| 9553 | Correspondence | 1 | 02/14/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Modification of Jigsaw TS, bond reduced to $15,700 | X | | | | | | | | | | X | | | | X | X | | | | |
| 9554 | Correspondence | 1 | 03/08/00 | Scott Timber Co. | Brenda Woodard | letter, re: Jigsaw Bond, enclosed are decrease riders | X | | | | | | | | | | X | | | | X | X | | | | |
| 9555 | Correspondence | 1 | 03/10/00 | Brenda Woodard | Umpqua Timer Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) waived | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9556 | Correspondence | 1 | 06/07/00 | Brenda Woodard | Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, wiaver dated 3/10/00 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 9557 | Correspondence | 1 | 09/19/00 | Terry Brumley | District Rangers | letter, subject: Fungi Strategy for Timber Sale Program | X | | | | | | | | | | | | | | | X | | | | X |
| 09558-09560 | Correspondence | 3 | 09/05/00 | Harv Forsgren | Forest Supervisors, NWFP Forests | letter, subject: Timber Sale and Prescribed Fire Acreage Limitation Under S&M EA Extension, Fungi Survey Strategy | X | | | | | | | | | | | | | | | X | | | | X |
| 9561 | Correspondence | 1 | 10/31/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Market-Related Contract Term Addition-CT8.212, Jigsaw, MRTCA has triggered and you are entitled to an additional year of contract term | X | | | | | | | | | | | | | | | X | | | | |
| 9562 | Correspondence | 1 | 11/30/00 | P.C.Quast, Scott Timber Co. | Brenda Woodard | letter, re: Market-Related Contract Term Addition-CT8.212, Jigsaw,request adjustment of one calendar year | X | | | | | | | | | | | | | | | X | | | | |
| 9563 | Correspondence | 1 | 12/18/00 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Jigsaw, adjustment of one calendar year to Sept. 30, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 9564 | Correspondence | 1 | 04/05/01 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 9565 | Correspondence | 1 | 05/03/01 | Brenda Woodard | Scott Timber Co. | letter, subject: MRCTA, has triggered you are entitled to 3 months of contract term and delay in periodic payments | X | | | | | | | | | | | | | | | X | | | | |
| 9566 | Correspondence | 1 | 05/08/01 | Scott Timber Co. | Umpqua NF | letter, re: MRTCA Jigsaw, request MRCTA | X | | | | | | | | | | | | | | | X | | | | |
| 9567 | Correspondence | 1 | 05/08/01 | Brenda Woodard | Scott Timber Co. | letter, subject: MRCTA, 3 months are hereby added to Jigsaw contract term, to 07/31/05 | X | | | | | | | | | | | | | | | X | | | | |
| 9568 | Correspondence | 1 | 05/15/01 | Brenda Woodard | Scott Timber Co. | letter, subject: MRCTA, termination date adjusted to 10/31/05 | X | | | | | | | | | | | | | | | X | | | | |
| 9569 | Correspondence | 1 | 05/22/01 | Catherine Kleckner | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/05/01 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 9570 | Correspondence | 1 | 05/07/01 | Brenda Woodard | Rochelle Chapman, Catherine Kleckner | email, subject: Agreement on TS ads and Notice of Intent to Operate, re: for Jigsaw, have to give plaintiffs 30 days notice of the Purchaser's intent to operate | X | | | | | | | | | | X | | | | X | X | | | | |
| 9571 | Correspondence | 1 | 08/13/01 | Brenda Woodard | Huffman & Wright | letter, subject: Designation of Forest Service Rep., Stuart Carlson is designated FRS on Diamon Lake from 08/13/01 thru 08/31/01 | X | | | | | | | | | | | | | | | X | | | | |
| 9572 | Correspondence | 1 | 03/19/03 | Scott Timber Co. | Dale Anderson | letter, re: Jigsaw TS this is annual plan of operations | X | | | | | | | | | | | | | | | X | | | | |
| 9573 | Correspondence | 1 | 03/28/02 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 09574-09577 | Correspondence | 4 | 05/22/03 | Wayne Kleckner | Scott Timber Co. | letter, re: WWPA unable to produce Idaho White Pine index, am modifying Jigsaw to convert to flat rates for the remainder of the sale | X | | | | | | | | | | | | | | | X | | | | |
| 09578-09580 | Correspondence | 3 | 05/28/03 | | | Court Document No.02-35316, D.C. No CV-01-03079-AA Memorandum, Not for Publication, Headwaters V USBLM | X | | | | | | | | | | X | | | | X | X | | X | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9581 | Correspondence | 1 | 06/09/03 | Brenda Woodard | Scott Timber Co. | letter, subject: Jigsaw Timber Sale, Contract No. 087467, is now available for operations, performance bond will need to be restored | X | | | | | | | | | | X | | | | X | X | | X | | |
| 9582 | Correspondence | 1 | 06/12/03 | Scott Timber Co. | Umpqua NF | letter, re: enclosed are increase riders effective 06/10/03, Jigsaw, to original contract amounts | X | | | | | | | | | | | | | | | X | | | | |
| 9583 | Correspondence | 1 | 07/14/03 | Brenda Woodard | Steve Nelson | email, subject: Update on Whitebird Unit 40, only unit with snowdown | X | | | | | | | | | | X | | | | | X | | | | |
| 09584-09585 | Correspondence | 2 | 07/21/03 | Brenda Woodard | Scott Timber Co. | letter, re: enlcosed is new AT6 which corrects oversight to update DF and Hem-fir indexes | X | | | | | | | | | | | | | | | X | | | | |
| 9586 | Correspondence | 1 | 07/25/03 | Scott Timber Co. | Brenda Woodard | letter, re: Whitebird and Jigsaw Snowdown/Blowdown | X | | | | | | | | | | X | | | | | X | | | | |
| 09587-09588 | Correspondence | 2 | 10/06/03 | Catherine Kleckner | Scott Timber Co. | letter, re: adjust Termination Date in AT16 on Jigsaw to 07/31/09, and notes | X | | | | | | | | | | X | | | | X | X | | | | |
| 9589 | Correspondence | 1 | 10/15/03 | Catherine Kleckner | Scott Timber Co. | letter, re: Periodic Payment Schedule is revised to 02/29/08 and 02/28/09 | X | | | | | | | | | | X | | | | X | X | | | | |
| 9590 | Correspondence | 1 | 03/24/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 9591 | Correspondence | 1 | 03/31/04 | Brenda Woodard | Scott Timber Co. | letter, subject: change road completion date, CT5.101#, to 10/31/04 | X | | | | | | | | | | | | | | | X | | | | |
| 9592 | Correspondence | 1 | 06/08/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 03/24/04 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 09593-09594 | Correspondence | 2 | 10/11/04 | Scott Timber Co. | Pat Cook | letter, re: Jigsaw Timber Sale Contract #087467, Scott Timber Co. has completed road work and requests final acceptance, with copy of envelope | X | | | | | | | | | | | | | | | X | | | | |
| 9595 | Correspondence | 1 | 10/26/04 | Scott Timber Co. | Cathi Kleckner | letter, re: enlcosed is a Purchaser Credit Transfer requestfrom Jigsaw to Pigout, $152,823.28 | X | | | | | | | | | | | | | | | X | | | | |
| 09596-09622 | Correspondence | 27 | 11/09/04 | Scott Timber Co. | Brenda Woodard | Confidential Information letter, re: Jigsaw Timber Sale Contract No. 087467, claim in the amount of $3,489,380 plus interest, plus attached charts of damages | X | | | | | | | | | | | | | | X | X | | | | |
| 9623 | Correspondence | 1 | 11/16/04 | Brenda Woodard | Scott Timber Co. | letter, re: I received your claim 11/10/04 regarding Jigsaw, I will render a decsion by 01/09/05 | X | | | | | | | | | | | | | | X | X | | | | |
| 9624 | Correspondence | 1 | 11/23/04 | Scott Timber Co. | Cathi Kleckner | letter, re: enclosed is Purchaser Credit Transfer request from Jigsaw to Pigout, $63,894.60 | X | | | | | | | | | | | | | | | X | | | | |
| 9625 | Correspondence | 1 | 12/22/04 | Scott Timber Co. | Cathi Kleckner | letter re: enclosed is Request to Transfer Cash from Pigout to Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 9626 | Correspondence | 1 | 01/03/05 | Brenda Woodard | Scott Timber Co. | letter, re: based on complexity of claims dated 11/09/04, I will not render decision until o3/10/2005 | X | | | | | | | | | | | | | | X | X | | | | |
| 09627-09628 | Correspondence | 2 | 02/24/05 | Brenda Woodard | Scott Timber Co. | letter, re: base indices listed in AT5a of Jigsaw contract will be discontinued after Jan. 2005, new base indices | X | | | | | | | | | | | | | | | X | | | | |
| 9629 | Correspondence | 1 | 03/03/05 | Brenda Woodard | Scott Timber Co. | letter, re: On 11/10/04, I received your claim regarding Jigsaw TS, I anticipate a decision as CO by 05/09/05 | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9630 | Correspondence | 1 | 03/04/05 | Scott Timber Co. | Dale Anderson | letter, re: Jigsaw TS #087467, Scott Timber Co. plans to have no activity on Jigsaw TS this operating season | X | | | | | | | | | | | | | | | X | | | | |
| 9631 | Correspondence | 1 | 03/21/05 | Dale Anderson | Brenda Woodard | letter, subject: Jigsaw Timber Sale, Road 600-700, enclosed is design change and cost adjustment | X | | | | | | | | | | | | | | | X | | | | |
| 9632 | Correspondence | 1 | 04/21/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 09633-09642 | Correspondence | 10 | 04/29/05 | Brenda Woodard | Scott Timber Co. | letter, re: Jigsaw Sale,Contract No.087467, Contracting Officer's Findings and Decision, in response to claim dated 11/09/04 | X | | | | | | | | | | | | | | X | X | | | | |
| 09643-09645 | Correspondence | 3 | 06/13/05 | Alan Saltman | Brenda Woodard | copy of fax, payments on Jigsaw did not include CDA interest from the date you received Scott's claim until payment of claims, with note to Cathi Kleckner | X | | | | | | | | | | | | | | X | X | | | | |
| 9646 | Correspondence | 1 | undated | Cathi | Brenda Woodard | handwritten calculation of interest due | X | | | | | | | | | | | | | | X | X | | | | |
| 9647 | Correspondence | 1 | 06/27/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/21/05 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 09648-09649 | Correspondence | 2 | 09/28/05 | Brenda Woodard | Scott Timber Co. | letter, re: MRCTA Indexes, Jigsaw TS, an interim-final rule changed B(T)8.212 indexes, and details of changes | X | | | | | | | | | | | | | | | X | | | | |
| 9650 | Correspondence | 1 | 10/06/05 | Scott Timber Co. | Brenda Woodard | letter, re: Agreements to Modify contracts, Jigsaw TS, enclosed, signed and sealed by Scott Timber Co. | X | | | | | | | | | | | | | | | X | | | | |
| 9651 | Designation of Representatives | 1 | 06/07/04 | Brenda Woodard | Pat Cook | letter, subject: Designation of Engineering Representative, you have been designated ER for Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 9652 | Designation of Representatives | 1 | 06/18/04 | Pat Cook | Mark Tachany | Designation of Road Inspector, Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 9653 | Designation of Representatives | 1 | 06/18/04 | Pat Cook | Nancy Andrich | Designation of Road Inspector, Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 9654 | Designation of Representatives | 1 | 06/21/04 | Scott Timber Co. | Dale Anderson | letter, re: Jigsaw Timber Sale No. 087467, I will be Purchaser's Rep., Jack Shoemaker is Alternate for logging operations, John Marshall is Alternate for road construction and rock crushing | X | | | | | | | | | | | | | | | X | | | | |
| 9655 | Designation of Representatives | 1 | 07/01/04 | Scott Timber Co. | Pat Cook | letter, re: Jigsaw Timber Sale Contract #087467, Scott Timber Co. is planning to complete road work this summer | X | | | | | | | | | | | | | | | X | | | | |
| 9656 | Designation of Representatives | 1 | 08/09/04 | Brenda Woodard | Nancy Andrich | letter, subject: Designation of Alternate Engineering Representative, Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 9657 | Designation of Representatives | 1 | 08/17/04 | Scott Timber Co. | Pat Cook | letter, re: Jigsaw Timber Sale Contract #087467, Jerry Hurley is Field Rep. for Rock Quarry and Crushing, Art Hughes for Rock Hauling and Placement on Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 9658 | Operating Plans | 1 | 06/21/04 | Jack Shoemaker, Scott Timber Co. | Dale Anderson | letter, re: Jigsaw Timber Sale No. 087467 General Plan of Operations | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9659 | Operating Plans | 1 | 06/21/04 | Jack Shoemaker, Scott Timber Co. | Dale Anderson | letter, re: Jigsaw Timber Sale No. 087467 annual Plan of Operations | X | | | | | | | | | | | | | | | X | | | | |
| 9690 | Operating Plans | 1 | 06/30/04 | Dale Anderson | Scott Timber Co. | letter, subject: Jigsaw Timber Sale, Contract No. 087467, your Plan of Operation has been received and approved | X | | | | | | | | | | | | | | | X | | | | |
| 09661-09662 | Operating Plans | 2 | 07/07/04 | John Marshall | Dale Anderson | Operating Schedule for Calendar Year 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 9663 | Payments | 1 | 07/12/99 | | Scott Timber Co. | Bill For Collection, Jigsaw, $334,200 due 8/11/99 Paid at Lockbox 07/26/99 | X | | | | | | | | | | | | | | | X | | | | |
| 09664-09666 | Payments | 3 | 01/19/00 | Catherine Kleckner | | Refund of Timber Sale Deposits, Jigsaw, $327,516 | X | | | | | | | | | | | | | | | X | | | | |
| 9667 | Payments | 1 | 06/12/03 | | Scott Timber Co. | Bill For Collection, Jigsaw,$327,516 due 7/12/03 Paid at Lockbox 07/11/03 | X | | | | | | | | | | | | | | | X | | | | |
| 09668-09669 | Payments | 2 | 07/21/04 | | Scott Timber Co. | Bill For Collection, Jigsaw, $25,150, due 08/20/04 Paid at Lockbox 08/11/04 | X | | | | | | | | | | | | | | | X | | | | |
| 09670-09671 | Payments | 2 | 10/25/04 | Scott Timber Co. | Umpqua NF | Request for and Approval of Transfer of Purchaser Credit from Jigsaw to Pigout, $152,823.28 | X | | | | | | | | | | | | | | | X | | | | |
| 09672-09673 | Payments | 2 | 11/23/04 | Scott Timber Co. | Umpqua NF | Request for and Approval of Transfer of Purchaser Credit from Jigsaw to Pigout, $63,894.60 | X | | | | | | | | | | | | | | | X | | | | |
| 9674 | Payments | 1 | 12/22/04 | Scott Timber Co. | Umpqua NF | Transfer of Timber Sale Deposits from Pigout to Jigsaw, $74,889.96 | X | | | | | | | | | | | | | | | X | | | | |
| 09675-09679 | Payments | 5 | 12/30/04 | Umpqua NF | Scott Timber Co. | Bill for Collection due 12/30/04 Paid at Lockbox 01/03/05, note also says wired on 12/30/04 | X | | | | | | | | | | | | | | | X | | | | |
| 09680-09682 | Payments | 3 | 01/31/05 | Scott Timber Co. | Umpqua NF | Transfer of Timber Sale Deposits from Jigsaw to Canyon East ATV, $9,240.33 | X | | | | | | | | | | | | | | | X | | | | |
| 09683-09686 | Payments | 3 | 01/31/05 | Scott Timber Co. | Umpqua NF | Transfer of Timber Sale Deposits from Jigsaw to Sitka ATV, $25,352.47 | X | | | | | | | | | | | | | | | X | | | | |
| 09687-09692 | Payments | 6 | 02/02/05 | Siuslaw NF | Umpqua NF | fax of letter from Scott Timber Co. requesting cash transfers to cover December billings, and transfer of #3516.65 from Jigsaw to Taylor Thin ATV | X | | | | | | | | | | | | | | | X | | | | |
| 09693-09695 | Payments | 3 | 05/18/05 | Scott Timber Co. | Umpqua NF | Refund of Timber Sale Deposits from Jigsaw, $10,969.29 | X | | | | | | | | | | | | | | X | X | | | | |
| 09696-09698 | Payments | 3 | 06/16/05 | Scott Timber Co. | Umpqua NF | Refund of Timber Sale Deposits from Jigsaw, $256.41 | X | | | | | | | | | | | | | | X | X | | | | |
| 9699 | Payments | 1 | 07/25/05 | Scott Timber Co. | Umpqua NF | letter, re: request to transfer cash from Jigsaw to Blodget Thin ATV | X | | | | | | | | | | | | | | | X | | | | |
| 9700 | Payments | 1 | 07/27/05 | Scott Timber Co. | Umpqua NF | Transfer of Timber Sale Deposits from Jigsaw to Blodget Thin ATV, $5,389.41 | X | | | | | | | | | | | | | | | X | | | | |
| 9701 | Payments | 1 | undated | | | Periodic Payment Schedule-C/CT4.264# Calculation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 9702 | Timber Inspection Reports | 1 | 01/24/04 | Umpqua NF | | Report of Harvest or Additional Volume, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 9703 | Timber Inspection Reports | 1 | 07/01/04 | John Marshall | Umpqua NF | Request for Payment Unit Release, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9704 | Timber Inspection Reports | 1 | 07/02/04 | Dale Anderson | Scott Timber Co. | Payment Unit Release, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 9705 | Timber Inspection Reports | 1 | 07/05/04 | Dale Anderson | | Timber Sale Inspection | X | | | | | | | | | | | | | | | X | | | | |
| 9706 | Timber Inspection Reports | 1 | 07/08/04 | Dale Anderson | | Timber Sale Inspection | X | | | | | | | | | | | | | | | X | | | | |
| 09707-09710 | Fire Plan | 4 | 07/07/04 | Dale Anderson, John Marshall | | Timber Sale Fire Plan, Jigsaw TS, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 9711 | Fire Waiver | 1 | 08/23/04 | Scott Timber Co. | | Request for waiver of IFPL III 08/16-23/04 | X | | | | | | | | | | | | | | | X | | | | |
| 9712 | Scaling | 1 | 09/03/04 | Jeanie Smith | | Log Brand Information Jigsaw R/W | X | | | | | | | | | | | | | | | X | | | | |
| 9713 | Scaling | 1 | 09/10/04 | | | Scaler Information Form, Jigsaw TS, Received by Southern Oregon Log Scaling Bureau 09/14/04 | X | | | | | | | | | | | | | | | X | | | | |
| 9714 | Scaling | 1 | 10/28/04 | | | Agreement for Overnight Holdover Areas, Jigsaw TS, Plikat Logging Co. Shop on Diamond Lake Blvd., Roseburg | X | | | | | | | | | | | | | | | X | | | | |
| 9715 | Appraisal | 1 | 09/22/98 | J. Dan Schindler | CO, attn: Rochelle Chapman | letter, subject: Whitebird Timber Sale (Proposed), enclosed is appraisal packet, This sale is in full compliance with NFMA | X | | | | | | | | | | | | | | | X | | | | |
| 9716 | Appraisal | 1 | 09/23/98 | | | Whitebird Timber Sale Packet Checklist | X | | | | | | | | | | | | | | | X | | | | |
| 9717 | Appraisal | 1 | 09/25/98 | | | Whitebird Appraisal Review checklist | X | | | | | | | | | | | | | | | X | | | | |
| 09718-09763 | Appraisal | 46 | 09/23/98 | Steve Nelson | | Sale Report and Stumpage Appraisal for the Whitebird Timber Sale (Proposed) | X | | | | | | | | | | | | | | | X | | | | |
| 09764-09765 | Appraisal | 2 | undated | | | Input for Transaction Evidence Appraisal | X | | | | | | | | | | | | | | | X | | | | |
| 09766-09779 | K-V Plan | 14 | 09/22/98 | Larry Barlow | | Sale Area Improvement and K-V Collection Plan, Whitebird TS, reforestation | X | | | | | | | | | | | | | | | | | | | |
| 09780-09791 | K-V Plan | 12 | 10/07/98 | Larry Barlow | | Sale Area Improvement and K-V Collection Plan, Whitebird TS, reforestation | X | | | | | | | | | | | | | | | | | | | |
| 09792-09800 | K-V Plan | 9 | 07/28/99 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | | | | | |
| 09801-09811 | K-V Plan | 11 | 08/26/99 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | | | | | |
| 09812-09828 | K-V Plan | 17 | 08/14/00 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | | | | | |
| 09829-09843 | K-V Plan | 15 | 06/12/01 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS, and sticky note | X | | | | | | | | | | | | | | | | | | | |
| 09844-09856 | K-V Plan | 13 | 08/15/02 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | | | | | |
| 09857-09873 | K-V Plan | 17 | 06/12/03 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | | | | | |
| 09874-09885 | K-V Plan | 12 | 10/05/04 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09886-09898 | K-V Plan | 13 | 09/19/05 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | | | | | |
| 09899-09918 | Prospectus and Advertisement | 20 | 09/25/98 | | | Timber Sale Prospectus, Umpqua National Forest, Whitebird Sale, notes possible delay of award due to period for appeal of the decision not expired | X | | | | | | | | | | | | | | | X | | | | |
| 09919-09920 | Prospectus and Advertisement | 2 | 09/25/98 | | | Notice of National Forest Timber for Sale, Umpqua National Forest, the Whitebird Sale, published in the Roseburg News Review | X | | | | | | | | | | | | | | | X | | | | |
| 09921-09933 | Auction Papers | 13 | 10/28/98 | Ivan Erickson, Timber Manager for Scott Timber Co. | Umpqua NF | Sealed Bid for Whitebird from Scott Timber Co., and copy of envelope | X | | | | | | | | | | | | | | | X | | | | |
| 09934-09944 | Auction Papers | 11 | 10/28/98 | Ivan Erickson, Timber Manager for Scott Timber Co. | Umpqua NF | Confirmation of Oral Bid for Whitebird from Scott Timber Co. | X | | | | | | | | | | | | | | | X | | | | |
| 9945 | Auction Papers | 1 | 10/28/98 | | | copy of whiteboard notes during Whitebird auction | X | | | | | | | | | | | | | | | X | | | | |
| 9946 | Auction Papers | 1 | 10/28/98 | | | Timber Sale Auction Bid Record, Whitebird, Scott Timber is sole bidder | X | | | | | | | | | | | | | | | X | | | | |
| 9947 | Auction Papers | 1 | 10/28/98 | | | Info Sheet-Sales Sold, Whitebird, Contract No. 087475 | X | | | | | | | | | | | | | | | X | | | | |
| 9948 | Auction Papers | 1 | 10/28/98 | | | Record of Bid Guarantee Personally Returned to Unsuccessful Bidders, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 09949-10094 | Contract | 146 | 07/08/99 | | | Whitebird Timber Sale Contract | X | | | | | | | | | | | | | X | | X | | | | |
| 10095 | Contract | 1 | | | | sticky note, Whitebird MRCTA info | X | | | | | | | | | | | | | | | X | | | | |
| 10096-10098 | Contract Modifications | 3 | 02/14/00 | Brenda Woodard, Allyn Ford | | Agreement to Modify Contract by adding CT9.110-Temporary Reduction of Performance Bond | X | | | | | | | | | | X | | | | X | X | | | | |
| 10099-10106 | Contract Modifications | 8 | 08/12/04 | Nancy Andrich | Brenda Woodard | letter, re: Whitebird Timber Sale, Kelsay-Calamut Pit Information, and 6 pages of Construction Cost Adjustments for Specified Roads | X | | | | | | | | | | | | | | | X | | | | |
| 10107-10108 | Contract Modifications | 2 | 10/12/05 | Wayne Kleckner, W.Ray Jones | | Agreement to Modify Contract, CT8.212, MRCTA to the new Producer Price Index No.0811, retro to Jan. 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 10109-10114 | Contract Modifications | 6 | 12/02/05 | Dale Anderson | Wayne Kleckner | letter, re: Whitebird Timber Sale, costing change, and 4 pages of Construction Cost Adjustments for Specified Roads | X | | | | | | | | | | | | | | | X | | | | |
| 10115-10117 | FS2400-17, 19a | 3 | 12/16/98 | Catherine Kleckner | | Report of Convertible and Non convertible Products, Report of Timber Sale Appraisal Summary CCF, and page 1 of Timber Sale Prospectus, all Whitebird Sale | X | | | | | | | | | | | | | | | X | | | | |
| 10118-10120 | Bonds | 3 | 07/16/99 | Scott Timber | Umpqua NF | Performance Bond 2351 18 061356, Whitebird Contract No. 087475, $147,000 | X | | | | | | | | | | | | | | | X | | | | |
| 10121 | Bonds | 1 | 08/24/99 | Brenda Woodard | | Addition of Timber Sale Contract to Blanket Payment Bond, re: approval of request to add Whitebird to Bond No. 2357 58 046517 | X | | | | | | | | | | | | | | | X | | | | |
| 10122-10123 | Bonds | 2 | 02/14/00 | Scott Timber | Umpqua NF | Bond No.2351 18 061356, decreased from $147,000 to $23,750 | X | | | | | | | | | | X | | | | X | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10124-10125 | Bonds | 2 | 01/01/02 | Karen Sherwood | Umpqua NF | letter, re: Scott Timber Co., Surety Bond Rider, "Liberty" replaces "Wausua" Insurance co. | X | | | | | | | | | | | | | | | X | | | | |
| 10126-10127 | Bonds | 2 | 06/10/03 | Scott Timber | Umpqua NF | Bond No.905-005-009, increased from $23,750 to $147,000 | X | | | | | | | | | | | | | | | X | | | | |
| 10128 | Bonds | 1 | 06/30/04 | Scott Timber | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, please change Whitebird to $35,000 for July. | X | | | | | | | | | | | | | | | X | | | | |
| 10129 | Bonds | 1 | 09/09/04 | Scott Timber | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, please change Whitebird TS allocation to $115,000. | X | | | | | | | | | | | | | | | X | | | | |
| 10130 | Bonds | 1 | 09/16/04 | Scott Timber | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, per conversation with Debbie Fields, allocate an additional $5,000 to Whitebird contract | X | | | | | | | | | | | | | | | X | | | | |
| 10131 | Bonds | 1 | 09/17/04 | Scott Timber | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, allocate an additional $71,000 to Whitebird contract | X | | | | | | | | | | | | | | | X | | | | |
| 10132 | Bonds | 1 | 08/01/05 | Scott Timber | Umpqua NF | letter, re: Blanket Payment Bond #FS 4 93 22 21, reduce allocation on Whitebird contract to zero | X | | | | | | | | | | | | | | | X | | | | |
| 10133-10134 | Bonds | 2 | 08/10/05 | Liberty Mutual | Umpqua NF | Notice of Cancellation and/or Termination, Bond No. 905005009, Whitebird TS No.087475, canceled 07/08/05 | X | | | | | | | | | | | | | | | X | | | | |
| 10135-10139 | Bonds | 5 | 08/08/05 | Scott Timber | Umpqua NF | letter, re: Replacement of Performance Bonds, enclosed is newly issued performance bond with new surety, and 4 pages of Bond # FS 4 93 22 43, Whitebird, $147,000, Great American Ins. Co. | X | | | | | | | | | | | | | | | X | | | | |
| 10140 | Payments | 1 | 07/23/99 | Umpqua NF | Scott Timber Co. | Bill for Collection due 08/11/99 paid at Lockbox 07/23/99 | X | | | | | | | | | | | | | | | X | | | | |
| 10141-10143 | Payments | 3 | 01/19/00 | Scott Timber | Umpqua NF | Request for Refund of Timber Sale Deposits, $143,276, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 10144 | Payments | 1 | 07/11/03 | Umpqua NF | Scott Timber Co. | Bill for Collection due 07/12/03, $143,276, paid at Lockbox 07/11/03 | X | | | | | | | | | | | | | | | X | | | | |
| 10145-10148 | Payments | 4 | 08/16/04 | Umpqua NF | Scott Timber Co. | Bill for Collection due 08/20/04, $24,438, paid at Lockbox 08/16/04, with attached emails from Nancy Andrich to Cathy Klekner, re: engineering deposits | X | | | | | | | | | | | | | | | X | | | | |
| 10149 | Payments | 1 | 11/24/04 | Umpqua NF | Scott Timber Co. | Bill for Collection due 11/26/04, $76,150.03, paid at Lockbox 11/24/04 | X | | | | | | | | | | | | | | | X | | | | |
| 10150-10153 | Payments | 4 | 01/31/05 | Scott Timber | Umpqua NF | Request for Transfer of Timber Sale Deposits, $4345.10 from Whitebird to Seven Ram ATV, including 3 pages of Standard Voucher Document | X | | | | | | | | | | | | | | | X | | | | |
| 10154-10159 | Payments | 6 | 02/02/05 | Laurie Kuskie | Cathi Kleckner | Fax of letter from Scott Timber Co. and Request for Transfer of Timber Sale Deposits, $2650.36 from Whitebird to Fiddle Thin ATV, including 3 pages of Standard Voucher Document | X | | | | | | | | | | | | | | | X | | | | |
| 10160-10165 | Payments | 6 | 02/02/05 | Laurie Kuskie | Cathi Kleckner | Fax of letter from Scott Timber Co. and Request for Transfer of Timber Sale Deposits, $30,455.94 from Whitebird to Taylor Thin ATV, including 3 pages of Standard Voucher Document | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

Index

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10166-10168 | Payments | 3 | 05/27/05 | Scott Timber | Umpqua NF | Request for Refund of Timber Sale Deposits, $4946.94, Whitebird, and 2 pages of Payment Voucher Document | X | | | | | | | | | | | | | | X | X | | | | |
| 10169-10171 | Payments | 3 | 06/16/05 | Scott Timber | Umpqua NF | Request for Refund of Timber Sale Deposits, $124.40, Whitebird and 2 pages of Payment Voucher Document | X | | | | | | | | | | | | | | X | X | | | | |
| 10172-10178 | Correspondence | 7 | undated | Brenda Woodard | Scott Timber Co. | letter, subject: Pigout, Jigsaw and Whitebird Timber Sale Financial Reviews, re:review of financial ability is needed before award | X | | | | | | | | | | | | | | | X | | | | |
| 10179 | Correspondence | 1 | 05/11/99 | P.C. Quast, Scott Timber CO. | Brenda Woodard | letter, re: reconfirmation of bids on Pigout, Jigsaw, and Whitebird timber sales for an additional 90 days | X | | | | | | | | | | | | | | | X | | | | |
| 10180-10182 | Correspondence | 3 | 07/08/99 | Brenda Woodard | Scott Timber Co. | letter, re: Award letter, change of termination date of Whitebird Timber Sale Contract No. 087475 due to delay awaiting resolution of lawsuit, other instructions, and copy of receipt for certified mail | X | | | | | | | | | | X | | | | X | X | | X | | |
| 10183 | Correspondence | 1 | 07/26/99 | Scott Timber | Brenda Woodard | letter, re:Whitebird Timber Sale-Contract No. 087475, enclosed is Contract, Bond, and Surety Rider, first payment sent 7/26/99 | X | | | | | | | | | | | | | | | X | | | | |
| 10184-10185 | Correspondence | 2 | 08/02/99 | Brenda Woodard | Scott Timber Co. | letter, re: approved copies of Whitebird TS contract and performance bond enclosed | X | | | | | | | | | | | | | | | X | | | | |
| 10186 | Correspondence | 1 | 08/31/99 | Brenda Woodard | Scott Timber Co. | letter, re: Whitebird Timer Sale, Contract No. 087475, notification of Judge Dwyer order 08/26/99 that enjoined the Umpqua NF from approving a plan of operations for Whitebird Timber Sale | X | | | | | | | | | | X | | | | X | X | | X | | |
| 10187 | Correspondence | 1 | 11/30/99 | Scott Timber | Brenda Woodard | letter, re: Whitebird Timber Sale, request reduction of downpayment, CT4.222 | X | | | | | | | | | | X | | | | X | X | | | | |
| 10188 | Correspondence | 1 | 12/28/99 | Brenda Woodard | Scott Timber Co. | letter, re: Whitebird TS, CT4.222, we are reducing downpayment to $2924 | X | | | | | | | | | | X | | | | X | X | | | | |
| 10189 | Correspondence | 4 | 02/03/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Modification of Timber Sale Contract, Jigsaw, re: adds CT9.110 Temporary Reduction of Performance Bond (9/99) to your contract | X | | | | | | | | | | X | | | | X | X | | | | |
| 10190-10191 | Correspondence | 2 | 02/08/00 | Brenda Woodard | Scott Timber Co. | letter, re: base indexes listed in Whitebird will be discontinued after Jan. 2000 | X | | | | | | | | | | | | | | | X | | | | |
| 10192 | Correspondence | 1 | 02/10/00 | Scott Timber | Brenda Woodard | letter, re: FSM 2450 Whitebird Contract No. 087475, enclosed are signed Agreement to Modify Contract and add CT9.110 | X | | | | | | | | | | X | | | | X | X | | | | |
| 10193 | Correspondence | 4 | 02/14/00 | Brenda Woodard | Scott Timber Co. | letter, re: Modification of Timber Sale Contract, Whitebird, Performance Bond will be reduced to $23,750 upon receipt of decrease rider form surety | X | | | | | | | | | | X | | | | X | X | | | | |
| 10194 | Correspondence | 1 | 03/08/00 | Scott Timber | Umpqua NF | letter, re: Whitebird Bond #2351 18 061356, enclosed are decrease riders | X | | | | | | | | | | X | | | | X | X | | | | |
| 10195 | Correspondence | 1 | 03/10/00 | Brenda Woodard | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10196 | Correspondence | 1 | 06/07/00 | Brenda Woodard | Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, wiaver dated 3/10/00 is rescinded | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

Index

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10197 | Correspondence | 1 | 09/19/00 | Terry Brumley | District Rangers | letter, subject: Fungi Survey Strategy for Timber Sale Program, enclosed is 09/05/00 letter from the Regional Forestor, do begin fall fungi surveys on enjoined sales, includes Whitebird | X | | | | | | | | | | | | | | | X | | | | X |
| 10198-10200 | Correspondence | 3 | 09/05/00 | Harv Forsgren | Forest Supervisors, NWFP Forests | letter, subject: Timber Sale and Prescribed Fire Acreage Limitation Under S&M EA Extension, Fungi Survey Strategy | X | | | | | | | | | | | | | | | X | | | | X |
| 10201 | Correspondence | 1 | 10/31/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Market-Related Contract Term Addition-CT8.212, Jigsaw, MRTCA has triggered and you are entitled to an additional year of contract term | X | | | | | | | | | | | | | | | X | | | | |
| 10202 | Correspondence | 1 | 11/30/00 | Scott Timber | Brenda Woodard | letter, re MRCTA CT8.212, Whitebird, hereby request adjustment of one calendar year | X | | | | | | | | | | | | | | | X | | | | |
| 10203 | Correspondence | 1 | 12/18/00 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Whitebird, adjustment of one calendar year to Oct.31, 2003 | X | | | | | | | | | | | | | | | X | | | | |
| 10204 | Correspondence | 1 | 04/05/01 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10205 | Correspondence | 1 | 05/03/01 | Brenda Woodard | Scott Timber Co. | letter, subject: MRCTA, has triggered you are entitled to 3 months of contract term and delay in periodic payments | X | | | | | | | | | | | | | | | X | | | | |
| 10206 | Correspondence | 1 | 05/08/01 | Scott Timber | Brenda Woodard | letter, re: MRCTA Whitebird, request 3 months be added to contract term | X | | | | | | | | | | | | | | | X | | | | |
| 10207 | Correspondence | 1 | 05/14/01 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Whitebird, adjustment of three months to August 31, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 10208 | Correspondence | 1 | 05/15/01 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Whitebird, adjustment of Termination Date to June 30, 2005 | X | | | | | | | | | | | | | | | X | | | | |
| 10209 | Correspondence | 1 | 05/22/01 | Catherine Kleckner | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/05/01 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 10210 | Correspondence | 1 | 05/07/01 | Brenda Woodard | Rochelle Chapman, Catherine Kleckner, Clarence Adams | emial, subject: Agreement on TS ads and Notice of Intent to Operate, we have to give 30 days notice of Purchasers intent to operate | X | | | | | | | | | | X | | | | X | X | | X | | |
| 10211 | Correspondence | 1 | 03/28/02 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10212-10215 | Correspondence | 4 | 05/22/03 | Wayne Kleckner | Scott Timber Co. | letter, re: WWPA unable to produce Idaho White Pine index, am modifying Jigsaw to convert to flat rates for the remainder of the sale | X | | | | | | | | | | | | | | | X | | | | |
| 10216-10218 | Correspondence | 3 | 05/28/03 | | | Court Document No.02-35316, D.C. No CV-01-03079-AA Memorandum, Not for Publication, Headwaters V USBLM | X | | | | | | | | | | X | | | | X | X | | X | | |
| 10219-10220 | Correspondence | 2 | 06/09/03 | Brenda Woodard | Scott Timber Co. | letter, subject: Whitebird TS, Contract No. 087475, sale is available for operations except unit 40, and copy of Certified Mail Receipt | X | | | | | | | | | | X | | | | X | X | | X | | |
| 10221 | Correspondence | 1 | 06/12/03 | Scott Timber | Brenda Woodard | letter, re: enclosed are Increase Bond Riders for Whitebird and Jigsaw effective 06/10/03 | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10222 | Correspondence | 1 | 07/14/03 | Brenda Woodard | Steve Nelson, and other Timber Dept. | email, re: Unit 40 on Whitebird is the only unit with significant snowdown/blowdown | X | | | | | | | | | | X | | | | | X | | | | |
| 10223-10224 | Correspondence | 2 | 07/21/03 | Brenda Woodard | Scott Timber Co. | letter, re: letter to modify White Pine Index failed to include Douglas-fir and Hem-fir indexes change, eclosed is AT6 | X | | | | | | | | | | | | | | | X | | | | |
| 10225 | Correspondence | 1 | 07/25/03 | Scott Timber Co. | Brenda Woodard | letter, re: Whitebird and Jigsaw Snowdown/Blowdown, Whitebird unit 40 timber deterioration | X | | | | | | | | | | X | | | | | X | | | | |
| 10226-10227 | Correspondence | 2 | 10/08/03 | Catherine Kleckner | Scott Timber Co. | letter, re: pursuant to BT8.21, the Termination Date in AT16 on Whitebird is adjusted to August 31, 2008, with 1 page of hand written notes | X | | | | | | | | | | X | | | | X | X | | | | |
| 10228 | Correspondence | 1 | 03/24/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10229 | Correspondence | 1 | 03/31/04 | Brenda Woodard | Scott Timber Co. | letter, subject: Road Completion Date, CT5.101#, Whitebird, date is changed to Oct.31, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 10230 | Correspondence | 1 | 06/01/04 | Brenda Woodard | Mike Bormuth, Scott Timber Co. | letter, subject: Whitebird Payment Unit 40 deteriorated volume | X | | | | | | | | | | | | | | | X | | | | |
| 10231 | Correspondence | 1 | 06/08/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 03/24/04 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 10232 | Correspondence | 1 | 06/08/04 | Brenda Woodard, Michael Bormuth | Files | letter, subject: Agreement on Deteriorated Volume, Whitebird Timber Sale, Contract No. 087475 | X | | | | | | | | | | | | | | | X | | | | |
| 10233 | Correspondence | 1 | 06/28/04 | Brenda Woodard | Dale Anderson | letter, subject: Clarification on Agreement on Deteriorated Volume, Whitebird TS, Contract No. 087475, what was deleted and how to implement the Agreement on the ground | X | | | | | | | | | | | | | | | X | | | | |
| 10234-10260 | Correspondence | 27 | 11/09/04 | Scott Timber Co. | Brenda Woodard | Confidential Information letter, re: Whitebird Timber Sale Contract No. 087475, claim in the amount of $2,290,178 plus interest, plus attached charts of damages | X | | | | | | | | | | | | | | X | X | | | | |
| 10261 | Correspondence | 1 | 11/16/04 | Brenda Woodard | Scott Timber Co. | letter, re: I received your claim dated 11/9/04 regarding Whitebird Timber Sale, will render a decision by Jan 9, 2005 | X | | | | | | | | | | | | | | X | X | | | | |
| 10262 | Correspondence | 1 | 01/03/05 | Brenda Woodard | Scott Timber Co. | letter, re: based on complexity of claim dated 11/9/04 regarding Whitebird Timber Sale, will render a decision by March 10, 2005 | X | | | | | | | | | | | | | | X | X | | | | |
| 10263-10264 | Correspondence | 2 | 02/24/05 | Brenda Woodard | Scott Timber Co. | letter, re: base indices listed in AT5a of Whitebird contract will be discontinued after Jan. 2005 | X | | | | | | | | | | | | | | | X | | | | |
| 10265 | Correspondence | 1 | 03/03/05 | Brenda Woodard | Scott Timber Co. | letter, re: On 11/10/04, I received your claim regarding Whitebird TS, I anticipate a decision as CO by 05/09/05 | X | | | | | | | | | | | | | | X | X | | | | |
| 10266 | Correspondence | 1 | 04/21/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10267-10278 | Correspondence | 12 | 04/29/05 | Brenda Woodard | Scott Timber Co. | letter, re: Whitebird Sale, Contract No. 087475, Contracting Officer's Findings and Decision | X | | | | | | | | | | | | | | X | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10279-10283 | Correspondence | 5 | 06/13/05 | Alan Saltman | Brenda Woodard | copy of fax, may be confidential, payments on Whitebird did not include CDA interest from the date you received Scott's claim until payment of claims, with note to Cathi Kleckner and notes on interest calculations | X | | | | | | | | | | | | | | X | X | | | | |
| 10284 | Correspondence | 1 | 06/27/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/21/05 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 10285-10286 | Correspondence | 2 | 09/28/05 | Brenda Woodard | Scott Timber Co. | letter, re: MRCTA Indexes, Jigsaw TS, an interim-final rule changed B(T)8.212 indexes, and details of changes | X | | | | | | | | | | | | | | | X | | | | |
| 10287 | Correspondence | 1 | 10/06/05 | Scott Timber Co. | Brenda Woodard | letter, re: Agreements to Modify contracts, Whitebird TS, enclosed, signed and sealed by Scott Timber Co. | X | | | | | | | | | | | | | | | X | | | | |
| 10288-10289 | Correspondence | 2 | undated | | | Pre-Award Checklist | X | | | | | | | | | | | | | | | X | | | | |
| 10290-10296 | Correspondence | 7 | undated | | | Basic Contract Data sheets, Contract No. 087475 | X | | | | | | | | | | | | | | | X | | | | |
| 10297 | Designation of Representatives | 1 | 08/13/01 | Brenda Woodard | Huffman and Wright | letter, subject: Designation of Forest Service Representative, Stuart Carlson is FSR for timber sales on the Diamond Lake RD from Aug.13-Aug. 31, 2001 | X | | | | | | | | | | | | | | | X | | | | |
| 10298 | Designation of Representatives | 1 | 06/07/04 | Brenda Woodard | Nancy Andrich | letter, subject: Designation of Engineering Representative, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 10299 | Designation of Representatives | 1 | 06/21/04 | Donald Persyn, Scott Timber Co. | Dale Anderson | letter, re: Whitebird Timber Sale No. 087475, I will be Purchaser's Rep. for Whitebird TS, Jack Shoemaker is Alternate for logging operations, John Marshall is alternate for road const. and rock crushing | X | | | | | | | | | | | | | | | X | | | | |
| 10300 | Designation of Representatives | 1 | 07/01/04 | Nancy Andrich | Pat Cook | Designation of Road Inspector, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 10301 | Designation of Representatives | 1 | 07/01/04 | Nancy Andrich | Mark Tacheny | Designation of Road Inspector, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 10302 | Designation of Representatives | 1 | 09/24/04 | Jack Shoemaker | | Field Representative Designation for Scott Timber Co. 09/04-12/04, Whitebird TS: Wally Pliket, Danny Buchich | X | | | | | | | | | | | | | | | X | | | | |
| 10303 | Designation of Representatives | 1 | 09/30/04 | John Marshall, Scott Timber Co. | Nancy Andrich | letter, re: Whitebird Timber Sale Contract #087475, Marty Collins is designated Field Rep for paving work | X | | | | | | | | | | | | | | | X | | | | |
| 10304 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Wayne Kleckner | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 10305 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Dale Walker | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 10306 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Gerry Rainville | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 10307 | Designation of Representatives | 1 | undated | Dale Anderson | | Delegation of Authority, Whitebird TS, Jim Akers | X | | | | | | | | | | | | | | | X | | | | |
| 10308 | Operating Plans | 1 | 03/19/03 | Jack Shoemaker | Dale Anderson | letter, re: White Bird Timber Sale Contract No. 087475, Scott Timber Co.'s annual plan of operation | X | | | | | | | | | | | | | | | X | | | | |
| 10309 | Operating Plans | 1 | 06/21/04 | Jack Shoemaker, Scott Timber Co. | Dale Anderson | letter, re: Whitebird Timber Sale No. 087475, annual Plan of Operation | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10310 | Operating Plans | 1 | 06/21/04 | Jack Shoemaker, Scott Timber Co. | Dale Anderson | letter, re: Whitebird Timber Sale No. 087475 General Plan of Operation | X | | | | | | | | | | | | | | | X | | | | |
| 10311 | Operating Plans | 1 | 06/30/04 | Dale Anderson | Scott Timber Co. | letter, subject: Whitebird Timber Sale, Contract No. 087475, Plan of Operation is approved | X | | | | | | | | | | | | | | | X | | | | |
| 10312 | Operating Plans | 1 | 09/16/04 | Jim Akers | Jack Shoemaker | Certification Statement, equipment moving off Pigout to Whitebird waived for cleaning | X | | | | | | | | | | | | | | | X | | | | |
| 10313-10323 | Operating Plans | 11 | 09/16/04 | Dale Anderson, Jim Akers | Jack Shoemaker | Timber Sale Pre-Operations Form (2400-6T) | X | | | | | | | | | | | | | | | X | | | | |
| 10324-10325 | Operating Plans | 2 | 09/24/04 | Jack Shoemaker | Jim Akers | Plan of Operations, Operating Schedule for 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 10326 | Operating Plans | 1 | 09/24/04 | Jack Shoemaker | Dale Anderson | Annual Hazardous Substance Plan | X | | | | | | | | | | | | | | | X | | | | |
| 10327 | Operating Plans | 1 | 03/04/05 | Jack Shoemaker | Dale Anderson | letter, re: Whitebird TS No. 087475 Annual Plan of Operation B.T. 6.31, no activity this operating season | X | | | | | | | | | | | | | | | X | | | | |
| 10328 | Operating Plans | 1 | 01/30/89 | | | Umpqua National Forest scaling Zone Map and Haul Route Map, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 10329 | Field Inspections | 1 | 07/01/04 | John Marshall, Scott Timber Co. | Umpqua NF | Request for Payment Release, Whitebird 42 (R/W) | X | | | | | | | | | | | | | | | X | | | | |
| 10330 | Field Inspections | 1 | 07/02/04 | Dale Anderson | Scott Timber Co. | Payment Unit Release 42(R/W), $33,018.04 | X | | | | | | | | | | | | | | | X | | | | |
| 10331-10335 | Field Inspections | 5 | 07/08/04 | Dale Anderson | | Timber Sale Inspection Report, w/ volume calculations and added volume | X | | | | | | | | | | | | | | | X | | | | |
| 10336 | Field Inspections | 1 | 07/11/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 10337-10356 | Field Inspections | 20 | 07/15/04 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report, w/ volume calculations and added volume, Volume by species within cutting unit for each stratum, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 10357 | Field Inspections | 1 | 07/19/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 10358 | Field Inspections | 1 | 09/16/04 | Jack Shoemaker | Umpqua NF | Request for Payment Release, Whitebird 40 | X | | | | | | | | | | | | | | | X | | | | |
| 10359 | Field Inspections | 1 | 09/17/04 | Dale Anderson | Scott Timber Co. | Payment Unit Release 40 | X | | | | | | | | | | | | | | | X | | | | |
| 10360 | Field Inspections | 1 | 09/22/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 10361-10362 | Field Inspections | 2 | 09/22/04 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 10363-10364 | Field Inspections | 2 | 10/05/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 10365-10367 | Field Inspections | 3 | 10/18/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 10368-10369 | Field Inspections | 2 | 10/21/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 10370 | Field Inspections | 1 | 10/27/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 10371-10372 | Field Inspections | 2 | 08/02/04 | Debra Fields | | Report of Harvest or Additional Volumne, Tree Measurement Sales, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 10373-10374 | Field Inspections | 2 | 09/14/04 | Debra Fields | | Report of Harvest or Additional Volumne, Tree Measurement Sales, Whitebird | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10375 | Field Inspections | 1 | 11/09/04 | Debra Fields | | Report of Harvest or Additional Volumne, Tree Measurement Sales, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 10376-10382 | Field Inspections | 7 | 11/09/04 | Debra Fields | | Report of Harvest or Additional Volumne, Tree Measurement Sales, Whitebird, with cruising program tables | X | | | | | | | | | | | | | | | X | | | | |
| 10383 | Field Inspections | 1 | 12/13/04 | Debra Fields | | Report of Harvest or Additional Volumne, Tree Measurement Sales, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 10384 | Field Inspections | 1 | 09/22/05 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 10385-10388 | Field Inspections, Roads | 4 | 10/29/04 | John McClanahan | Scott Timber Co. | letter, subject: Timber Sale Road Final Whitebird Timber Sale, handwritten notes of completion of remaining work | X | | | | | | | | | | | | | | | X | | | | |
| 10389 | Fire Inspections | 1 | 09/24/04 | Jack Shoemaker | | Fire Certification Statement, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 103930-10393 | Fire Inspections | 4 | 09/24/04 | Jack Shoemaker | Dale Anderson | Timber Sale Fire Plan, Whitebird, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 10394 | Scaling | 1 | 09/03/04 | | | Log Brand Information, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 10395 | Scaling | 1 | 09/10/04 | Jack Shoemaker | Dale Anderson | Scaler Information Form, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 10396-10473 | Appraisal | 78 | 09/18/98 | Steve Nelson | | Sale Report and Stumpage Appraisal for the Jigsaw Timber Sale (Proposed) | X | | | | | | | | | | | | | | | X | | | | |
| 10474 | Appraisal | 1 | 09/18/98 | Dan Schindler | Contracting Officer Umpqua NF | letter, subject: Jigsaw Timber Sale (Proposed), re: enclosed appraisal packet and ad | X | | | | | | | | | | | | | | | X | | | | |
| 10475-10476 | Legal Notice | 2 | 09/25/98 | | | Ad in the News Review: National Forest Timber for Sale , Umpqua National Forest, The Jigsaw Sale | X | | | | | | | | | | | | | | | X | | | | |
| 10477-10496 | Prospectus | 20 | 09/25/98 | | | Timber Sale Advertisement, Prospectus, Jigsaw Sale, fourth page notes possible delay of award due to appeal period of the decision not expired | X | | | | | | | | | | | | | | | X | | | | |
| 10497-10501 | Bids | 5 | 10/28/98 | | | Bid for Advertised Timber, Jigsaw Sale, sealed bid from Scott Timber Co., Roseburg, OR | X | | | | | | | | | | | | | | | X | | | | |
| 10502-10506 | Bids | 5 | 10/28/98 | | | Bid for Advertised Timber, Jigsaw Sale, confirmation of oral bid from Scott Timber Co., Roseburg, OR | X | | | | | | | | | | | | | | | X | | | | |
| 10507-10511 | Bids | 5 | 10/28/98 | | | Bid for Advertised Timber, Jigsaw Sale, confirmation of oral bid from D.R.Johnson Lumber CO, Riddle, OR | X | | | | | | | | | | | | | | | X | | | | |
| 10512-10516 | Bids | 5 | 10/28/98 | | | Bid for Advertised Timber, Jigsaw Sale, bid from Lone Rock Timber CO., Roseburg, OR | X | | | | | | | | | | | | | | | X | | | | |
| 10517-10519 | Bids | 3 | 10/28/98 | | | Timber Sale Auction Bid Record, Jigsaw Sale, Scott Timber CO. is the apparent high bidder | X | | | | | | | | | | | | | | | X | | | | |
| 10520 | Bids | 1 | 10/28/98 | | | Record of Bid Guarantee Personally Returned to Unsuccessful Bidders, Jigsaw Sale | X | | | | | | | | | | | | | | | X | | | | |
| 10521-10661 | Contract | 141 | 07/08/99 | Brenda Woodard, Allyn Ford | | Jigsaw Timber Sale Contract No.087467, Umpqua National Forest, Diamond Lake RD, Scott Timber Co. | X | | | | | | | | | | | | | X | | X | | | | |
| 10662-10802 | Contract Copy | 141 | 07/08/99 | Brenda Woodard, Allyn Ford | | Jigsaw Timber Sale Contract No.087467, Umpqua National Forest, Diamond Lake RD, Scott Timber Co., with hand written notes: change in termination date, revised payment rates | X | | | | | | | | | | | | | X | | X | | | | |
| 10803-10804 | Bond | 2 | 07/16/99 | Allyn Ford | | Performance Bond for Contract No. 087467: Jigsaw, $314,000 | X | | | | | | | | | | | | | | | X | | | | |
| 10805 | Bond | 1 | 07/23/99 | Teresa Doud | Brenda Woodard | letter, re: notification of first installment sent 7/23/99 | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10806-10807 | Bond | 2 | 07/28/99 | Brenda Woodard | Scott Timber Co. | letter, re: enclosed approved copies of contract and Perf. Bond, Keith Bond is ER, please furnish names of Purchaser Reps. | X | | | | | | | | | | | | | | | X | | | | |
| 10808 | Bond | 1 | 08/24/99 | Brenda Woodard | | Addition of Timber Sale Contract to Blanket Payment Bond, re: approval of request to add Jigsaw to Bond No. 2357 58 046517 | X | | | | | | | | | | | | | | | X | | | | |
| 10809-10810 | Bond | 2 | 03/08/00 | R.T.Carlile, Scott Timber Co. | Umpqua NF | letter, re: enclosed Decrease rider for Jigsaw Performance Bond | X | | | | | | | | | | X | | | | X | X | | | | |
| 10811-10812 | Bond | 2 | 01/01/02 | Karen Sherwood | Umpqua NF | letter, re: Scott Timber Co., Surety Bond Rider, "Liberty" replaces "Wausua" Insurance co. | X | | | | | | | | | | | | | | | X | | | | |
| 10813-10814 | Bond | 2 | 07/17/02 | Karen Sherwood | Umpqua NF | letter, re: Important-Surety Change Riders, bonds affected, includes Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 10815 | Bond | 1 | 06/10/03 | Brenda Woodard | Umpqua NF | #087467: Jigsaw, increase in rider from $15,700 to $314,000 | X | | | | | | | | | | | | | | | X | | | | |
| 10816 | Bond | 1 | 06/30/04 | Scott Timber Co. | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, changes for the month of July, Jigsaw $130,000 | X | | | | | | | | | | | | | | | X | | | | |
| 10817-10818 | Bond | 2 | 07/08/05 | Great American Ins. Co. | Umpqua NF | Performance Bond for Jigsaw, FS 4 93 22 41, $314,000 | X | | | | | | | | | | | | | | | X | | | | |
| 10819 | Bond | 1 | 09/09/04 | Scott Timber Co. | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, changes, Jigsaw $130,000 | X | | | | | | | | | | | | | | | X | | | | |
| 10820 | Bond | 1 | 08/01/05 | Scott Timber Co. | Umpqua NF | letter, re: Blanket Payment Bond #FS 4 93 22 21, reduce allocation on Jigsaw to zero | X | | | | | | | | | | | | | | | X | | | | |
| 10821 | Bond | 1 | 08/10/05 | Liberty Mutual | Umpqua NF | Notice of Cancellation of Bond #905004987, Business placed elsewhere | X | | | | | | | | | | | | | | | X | | | | |
| 10822 | Bond | 1 | 11/09/05 | Great American Ins. Co. | Umpqua NF | letter, change of address for company, | X | | | | | | | | | | | | | | | X | | | | |
| 10823 | Contract Modifications | 1 | 11/30/99 | R.T.Carlile | Brenda Woodard | letter, re: request CT4.222 Temporary Reduction of Down Payment for Jigsaw #087467 | X | | | | | | | | | | X | | | | X | X | | | | |
| 10824 | Contract Modifications | 1 | 12/28/99 | Brenda Woodard | Scott Timber Co. | letter, re: reduce downpayments on Jigsaw to $6,684 | X | | | | | | | | | | X | | | | X | X | | | | |
| 10825-10828 | Contract Modifications | 4 | 02/03/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Modification of Timber Sale Contract, Jigsaw, re: adds CT9.110 Temporary Reduction of Performance Bond (9/99) to your contract | X | | | | | | | | | | X | | | | X | X | | | | |
| 10829 | Contract Modifications | 1 | 02/10/00 | P.C. Quast, Scott Timber CO. | Brenda Woodard | letter, re: enclosed signed Agreement to Modify Contract to add CT9.110 to Jigsaw Timber Sale | X | | | | | | | | | | X | | | | X | X | | | | |
| 10830-10833 | Contract Modifications | 4 | 02/14/00 | Brenda Woodard | Scott Timber Co. | letter, re: Modification of Timber Sale Contract, Jigsaw, Performance Bond will be reduced to $15,700 upon receipt of decrease rider form surety | X | | | | | | | | | | X | | | | X | X | | | | |
| 10834-10837 | Contract Modifications | 4 | 05/22/03 | Wayne Kleckner | Scott Timber Co. | letter, re: converting contract rates for species using the Idaho White Pine index to flat rates for the remiander of the sale | X | | | | | | | | | | | | | | | X | | | | |
| 10838-10839 | Contract Modifications | 2 | 07/21/03 | Brenda Woodard | Scott Timber Co. | letter, re: letter to modify White Pine Index failed to include Douglas-fir and Hem-fir indexes change, eclosed is AT6 | X | | | | | | | | | | | | | | | X | | | | |
| 10840-10845 | Contract Modifications | 6 | 09/28/05 | Brenda Woodard | Scott Timber Co. | letter, re: enclosed for review are agreements to modify contract for new MRCTA index CT8.212 | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10846 | Payments | 1 | 07/08/99 | Umpqua NF | Scott Timber Co. | Bill for Collection, Down Payment Jigsaw, $334,200 | X | | | | | | | | | | | | | | | X | | | | |
| 10847 | Payments | 1 | 07/12/99 | Umpqua NF | Scott Timber Co. | Bill for Collection, Down Payment Jigsaw, $334,200, Paid at Lockbox 07/26/99 | X | | | | | | | | | | | | | | | X | | | | |
| 10848 | Payments | 1 | 01/19/00 | Catherine Kleckner | | Refind of Timber Sale Deposits, from 03-087467 Jigsaw, $327,516 | X | | | | | | | | | | | | | | | X | | | | |
| 10849 | Payments | 1 | 06/12/03 | Umpqua NF | Scott Timber Co. | Bill for Collection dated 06/12/03, Jigsaw, $327,516, Paid at Lockbox 07/11/03 | X | | | | | | | | | | | | | | | X | | | | |
| 10850 | Payments | 1 | 07/21/04 | Umpqua NF | Scott Timber Co. | Bill for Collection due 08/20/04, Jigsaw TS, $25,150, Paid at Lockbox 08/11/04 | X | | | | | | | | | | | | | | | X | | | | |
| 10851 | Payments | 1 | 10/26/04 | Scott Timber Co. | Umpqua NF | letter, re: Purchaser Credit Transfer request from Jigsaw to Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 10852 | Payments | 1 | 11/15/04 | Scott Timber Co. | Umpqua NF | Request for and Approval of Transfer of Purchaser Credit from Jigsaw to Pigout $152,823.28 | X | | | | | | | | | | | | | | | X | | | | |
| 10853 | Payments | 1 | 11/23/04 | Scott Timber Co. | Umpqua NF | letter, re: Purchaser Credit Transfer request from Jigsaw to Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 10854 | Payments | 1 | 11/29/04 | Scott Timber Co. | Umpqua NF | Request for and Approval of Transfer of Purchaser Credit from Jigsaw to Pigout $63,894.60 | X | | | | | | | | | | | | | | | X | | | | |
| 10855 | Payments | 1 | 12/22/04 | Scott Timber Co. | Umpqua NF | Transfer of Timber Sale Deposits from Pigout to Jigsaw, $74,889.96 | X | | | | | | | | | | | | | | | X | | | | |
| 10856 | Payments | 1 | 12/23/04 | Catherine Kleckner | George Weston | email, re: Scott Timber will probably reduce amount owed to Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 10857 | Payments | 1 | 12/30/04 | Umpqua NF | Scott Timber Co. | Bill for Collection due 12/30/04 Paid at Lockbox 01/03/05, note also says wired on 12/30/04 | X | | | | | | | | | | | | | | | X | | | | |
| 10858 | Payments | 1 | 01/31/05 | Scott Timber Co. | Umpqua NF | Transfer of Timber Sale Deposits from Jigsaw to Sitka ATV, $25,352.47 | X | | | | | | | | | | | | | | | X | | | | |
| 10859 | Payments | 1 | 01/31/05 | Scott Timber Co. | Umpqua NF | Transfer of Timber Sale Deposits from Jigsaw to Canyon East ATV, $9,240.33 | X | | | | | | | | | | | | | | | X | | | | |
| 10860 | Payments | 1 | 02/04/05 | Scott Timber Co. | Umpqua NF | Transfer of Timber Sale Deposits from Jigsaw to Taylor Thin ATV, $3,516.65 | X | | | | | | | | | | | | | | | X | | | | |
| 10861 | Payments | 1 | 05/18/05 | Scott Timber Co. | Umpqua NF | Refund of Timber Sale Deposits from Jigsaw, $10,969.29 | X | | | | | | | | | | | | | | X | X | | | | |
| 10862 | Payments | 1 | 06/16/05 | Scott Timber Co. | Umpqua NF | Refund of Timber Sale Deposits from Jigsaw, $256.41 | X | | | | | | | | | | | | | | X | X | | | | |
| 10863 | Payments | 1 | 07/25/05 | Scott Timber Co. | Umpqua NF | letter, re: request to transfer cash from Jigsaw to Blodget Thin ATV | X | | | | | | | | | | | | | | | X | | | | |
| 10864 | Payments | 1 | 07/27/05 | Scott Timber Co. | Umpqua NF | Transfer of Timber Sale Deposits from Jigsaw to Blodget Thin ATV, $5,389.41 | X | | | | | | | | | | | | | | | X | | | | |
| 10865-10871 | Correspondence | 7 | undated | Brenda Woodard | Scott Timber Co. | letter, subject: Pigout, Jigsaw and Whitebird Timber Sale Financial Reviews, re:review of financial ability is needed before award | X | | | | | | | | | | | | | | | X | | | | |
| 10872 | Correspondence | 1 | undated | Brenda Woodard | | email, re: have received written confirmation of of bids on sales in ONRC Action lawsuit | X | | | | | | | | | | | | | | | X | | | | |
| 10873 | Correspondence | 1 | 05/06/99 | Brenda Woodard | UNF Timber Sale Purchasers | letter, Subject: Fire Precautionary Period (Closed Season) A16/AT13, re: Closed Season beg. April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10874 | Correspondence | 1 | 05/11/99 | P.C. Quast, Scott Timber CO. | Brenda Woodard | letter, re: reconfirmation of bids on Pigout, Jigsaw, and Whitebird timber sales for an additional 90 days | X | | | | | | | | | | | | | | | X | | | | |
| 10875 | Correspondence | 1 | 06/09/99 | Brenda Woodard | Timber Sale Purchasers | letter, subject: Fire Precautionary period - A16/AT13, re: closed season dated May 6, 1999 is rescinded | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10876-10878 | Correspondence | 3 | 07/08/99 | Brenda Woodard | Scott Timber Co. | Award letter, re: change of termination date of Jigsaw Timber Sale Contract No. 08467 due to delay awaiting resolution of lawsuit, other instructions | X | | | | | | | | | | X | | | | X | X | | X | | |
| 10879 | Correspondence | 1 | 08/31/99 | Brenda Woodard | Scott Timber Co. | letter, re: Jigsaw Timer Sale, Contract No. 087467, notification of Judge Dwyer order 08/26/99 that enjoined the Umpqua NF from approving a plan of operations for Jigsaw Timber Sale | X | | | | | | | | | | X | | | | X | X | | X | | |
| 10880-10881 | Correspondence | 2 | 02/08/00 | Brenda Woodard | Scott Timber Co. | letter, re: change in base indexes, effective first calendar quarter of 2000 | X | | | | | | | | | | | | | | | X | | | | |
| 10882 | Correspondence | 1 | 03/10/00 | Brenda Woodard | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10883 | Correspondence | 1 | 06/07/00 | Brenda Woodard | Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, wiaver dated 3/10/00 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 10884 | Correspondence | 1 | 10/31/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Market-Related Contract Term Addition-CT8.212, Jigsaw, MRTCA has triggered and you are entitled to an additional year of contract term | X | | | | | | | | | | | | | | | X | | | | |
| 10885 | Correspondence | 1 | 11/30/00 | P.C.Quast, Scott Timber Co. | Brenda Woodard | letter, re: Market-Related Contract Term Addition-CT8.212, Jigsaw,request adjustment of one calendar year | X | | | | | | | | | | | | | | | X | | | | |
| 10886 | Correspondence | 1 | 12/18/00 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Jigsaw, adjustment of one calendar year to Sept. 30, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 10887 | Correspondence | 1 | 02/15/01 | Brenda Woodard | All Purchasers | letter, subject: Export Forms, FS-2400-59 (6/96) | X | | | | | | | | | | | | | | | X | | | | |
| 10888 | Correspondence | 1 | 04/05/01 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10889 | Correspondence | 1 | 05/03/01 | Brenda Woodard | Scott Timber Co. | letter, subject: MRCTA, has triggered you are entitled to 3 months of contract term and delay in periodic payments | X | | | | | | | | | | | | | | | X | | | | |
| 10890 | Correspondence | 1 | 05/08/01 | Brenda Woodard | Scott Timber Co. | letter, subject: MRCTA, 3 months are hereby added to Jigsaw contract term, to 07/31/05 | X | | | | | | | | | | | | | | | X | | | | |
| 10891 | Correspondence | 1 | 05/15/01 | Brenda Woodard | Scott Timber Co. | letter, subject: MRCTA, termination date adjusted to 10/31/05 | X | | | | | | | | | | | | | | | X | | | | |
| 10892 | Correspondence | 1 | 05/22/01 | Catherine Kleckner | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/05/01 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 10893 | Correspondence | 1 | 03/28/02 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10894 | Correspondence | 1 | 06/04/02 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 03/28/02 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 10895 | Correspondence | 1 | 06/09/03 | Brenda Woodard | Scott Timber Co. | letter, subject: Jigsaw Timber Sale, Contract No. 087467, is now available for operations, performance bond will need to be restored | X | | | | | | | | | | X | | | | X | X | | X | | |
| 10896 | Correspondence | 1 | 07/25/03 | Scott Timber Co. | Brenda Woodard | letter, re: Whitebird and Jigsaw Snowdown/Blowdown | X | | | | | | | | | | X | | | | | X | | | | |
| 10897 | Correspondence | 1 | 10/06/03 | Catherine Kleckner | Scott Timber Co. | letter, re: adjust Termination Date in AT16 on Jigsaw to 07/31/09 | X | | | | | | | | | | X | | | | X | X | | | | |
| 10898 | Correspondence | 1 | 10/15/03 | Catherine Kleckner | Scott Timber Co. | letter, re: Periodic Payment Schedule is revised to 02/29/08 and 02/28/09 | X | | | | | | | | | | X | | | | X | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10899 | Correspondence | 1 | 12/19/03 | Dale Anderson | UNF Timber Sale Purchasers | letter, subject: Timber Sale Related Correspondence, the Umpqua NF has undergone re-organization, request corresp. be submitted to me at the Diamond Lake RD | X | | | | | | | | | | | | | | | X | | | | |
| 10900 | Correspondence | 1 | 03/24/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10901 | Correspondence | 1 | 03/31/04 | Brenda Woodard | Scott Timber Co. | letter, subject: Road Completion Date, CT5.101#, date in Jigsaw TS is changed to 10/31/04 | X | | | | | | | | | | | | | | | X | | | | |
| 10902 | Correspondence | 1 | 04/22/04 | Brenda Woodard | Dale Anderson | letter, subject: Use of Blue versus Green Tracer Paint, authorizes use of blue paint to designate additional included timber | X | | | | | | | | | | | | | | | X | | | | |
| 10903 | Correspondence | 1 | 06/08/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 03/24/04 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 10904 | Correspondence | 1 | 10/11/04 | Scott Timber Co. | Pat Cook | letter, re: Jigsaw Timber Sale Contract #087467, Scott Timber Co. has completed road work and requests final acceptance | X | | | | | | | | | | | | | | | X | | | | |
| 10905 | Correspondence | 1 | 10/12/04 | Roseburg Forest Products | Pat Cook | copy of envelope | X | | | | | | | | | | | | | | | X | | | | |
| 10906-10907 | Correspondence | 2 | 02/24/05 | Brenda Woodard | Scott Timber Co. | letter, re: base indices listed in AT5a of Jigsaw contract will be discontinued after Jan. 2005, new base indices | X | | | | | | | | | | | | | | | X | | | | |
| 10908 | Correspondence | 1 | 03/03/05 | Brenda Woodard | Scott Timber Co. | letter, re: On 11/10/04, I received your claim regarding Jigsaw TS, I anticipate a decision as CO by 05/09/05 | X | | | | | | | | | | | | | | X | X | | | | |
| 10909 | Correspondence | 1 | 03/21/05 | Dale Anderson | Brenda Woodard | letter, subject: Jigsaw Timber Sale, Road 600-700, enclosed is design change and cost adjustment | X | | | | | | | | | | | | | | | X | | | | |
| 10910 | Correspondence | 1 | 04/21/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 10911 | Correspondence | 1 | 06/27/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/21/05 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 10912-10913 | Operating Plans | 2 | 06/21/04 | Jack Shoemaker, Scott Timber Co. | Dale Anderson | letter, re: Jigsaw Timber Sale No. 087467 General Plan of Operations | X | | | | | | | | | | | | | | | X | | | | |
| 10914 | Operating Plans | 1 | 06/21/04 | Jack Shoemaker, Scott Timber Co. | Dale Anderson | letter, re: Jigsaw Timber Sale No. 087467 annual Plan of Operations | X | | | | | | | | | | | | | | | X | | | | |
| 10915 | Operating Plans | 1 | 06/30/04 | Dale Anderson | Scott Timber Co. | letter, subject: Jigsaw Timber Sale, Contract No. 087467, your Plan of Operation has been received and approved | X | | | | | | | | | | | | | | | X | | | | |
| 10916-10917 | Operating Plans | 2 | 09/10/04 | Oregon State Dept of Forestry | Scott Timber Co. | Notification of Operation #2004-730-71509 [730235611] Jigsaw R/W | X | | | | | | | | | | | | | | | X | | | | |
| 10918 | Operating Plans | 1 | 03/04/05 | Jack Shoemaker, Scott Timber Co. | Dale Anderson | letter, re: Jigsaw Timber Sale No. 087467, Annual Plan of Operation B.T.6.31, plan to have no activity on Jigsaw this operating season | X | | | | | | | | | | | | | | | X | | | | |
| 10919 | Field Inspection | 1 | 07/05/04 | Dale Anderson | | Timber Sale Inspection | X | | | | | | | | | | | | | | | X | | | | |
| 10920 | Field Inspection | 1 | 07/08/04 | Dale Anderson | | Timber Sale Inspection | X | | | | | | | | | | | | | | | X | | | | |
| 10921 | Field Inspection | 1 | 10/21/04 | Gerald Rainville | | Timber Sale Inspection | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10922-10925 | Fire Plan | 4 | 07/07/04 | Dale Anderson, John Marshall | | Timber Sale Fire Plan, Jigsaw TS, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 10926 | Fire Waiver | 1 | 08/23/04 | Scott Timber Co. | | Request for waiver of IFPL III 08/16-23/04 | X | | | | | | | | | | | | | | | X | | | | |
| 10927 | Engineering | 1 | 07/22/04 | Randy Bailey | John Marshall | Certification of equipment cleaning, D8 Cat moved into Kelsay-Calumet Pit, Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 10928 | Engineering | 1 | 10/29/04 | Pat Cook | Scott Timber Co. | letter, subject: Timber Sale Road Final Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 10929 | Scaling | 1 | 09/03/04 | Jeanie Smith | | Log Brand Information Jigsaw R/W | X | | | | | | | | | | | | | | | X | | | | |
| 10930 | Scaling | 1 | 09/10/04 | | | Scaler Information Form, Jigsaw TS, Received by Southern Oregon Log Scaling Bureau 09/14/04 | X | | | | | | | | | | | | | | | X | | | | |
| 10931 | Scaling | 1 | 10/28/04 | | | Agreement for Overnight Holdover Areas, Jigsaw TS, Plikat Logging Co. Shop on Diamond Lake Blvd., Roseburg | X | | | | | | | | | | | | | | | X | | | | |
| 10932 | Designation of Representatives | 1 | 08/06/99 | Brenda Woodard | Steve Nelson | letter, subject: FSR, in Dale Anderson's absence, Steve Nelson will be the designated FSR on the Diamond Lake RD | X | | | | | | | | | | | | | | | X | | | | |
| 10933 | Designation of Representatives | 1 | 04/17/00 | Dale Anderson | Diamond Lake Timber Sale Purchasers | letter, subject:FSR, Steve Nelson will be FSR April 24-June 30, 2004 during my absence | X | | | | | | | | | | | | | | | X | | | | |
| 10934 | Designation of Representatives | 1 | 06/27/02 | Brenda Woodard | Dale Walker | letter, subject: Delegation of FSR, Dale Walker is designated FSR for timber sales on the Diamond Lake and North Umpqua RDs during Dale Anderson's absences | X | | | | | | | | | | | | | | | X | | | | |
| 10935 | Designation of Representatives | 1 | 06/27/02 | Brenda Woodard | Stuart Carlson | letter, subject: Delegation of FSR, Stuart Carlson is designated FSR for timber sales on the Diamond Lake and North Umpqua RDs during Dale Anderson's Dale Walker's absences | X | | | | | | | | | | | | | | | X | | | | |
| 10936 | Designation of Representatives | 1 | 08/25/03 | Brenda Woodard | Gerald Astrella | letter, subject: Delegation of Authority, in the absence of Wayne Kleckner and Deb Schmidt, you are FSR for timber sale contracts on the Cottage Grove RD., in the absence of Dale Anderson, you are FSR for sales on the Diamond Lake and North Umpqua RDs | X | | | | | | | | | | | | | | | X | | | | |
| 10937-10938 | Designation of Representatives | 2 | 11/06/03 | Brenda Woodard | Umpqua NF Purchasers | letter, re: the Umpqua NF has reorganized timber sale administration into one zone, Dale Anderson is the FSR for all timber sales, other changes | X | | | | | | | | | | | | | | | X | | | | |
| 10939 | Designation of Representatives | 1 | 06/01/04 | Dale Anderson | Brenda Woodard, and other timber dept. | email, re: in my absence June1-6, 2004, Dale Walker will be acting FSR | X | | | | | | | | | | | | | | | X | | | | |
| 10940 | Designation of Representatives | 1 | 06/07/04 | Brenda Woodard | Pat Cook | letter, subject: Designation of Engineering Representative, you have been designated ER for Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 10941 | Designation of Representatives | 1 | 06/18/04 | Pat Cook | Mark Tachany | Designation of Road Inspector, Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 10942 | Designation of Representatives | 1 | 06/18/04 | Pat Cook | Nancy Andrich | Designation of Road Inspector, Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 10943 | Designation of Representatives | 1 | 06/21/04 | Scott Timber Co. | Dale Anderson | letter, re: Jigsaw Timber Sale No. 087467, I will be Purchaser's Rep., Jack Shoemaker is Alternate for logging operations, John Marshall is Alternate for road construction and rock crushing | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10944 | Designation of Representatives | 1 | 07/01/04 | Scott Timber Co. | Pat Cook | letter, re: Jigsaw Timber Sale Contract #087467, Scott Timber Co. is planning to complete road work this summer | X | | | | | | | | | | | | | | | X | | | | |
| 10945 | Designation of Representatives | 1 | 07/26/04 | Dale Anderson | Brenda Woodard and timber dept. | email, re: Dale Walker will be acting FSR from 07/26/04 thru 08/02/04 | X | | | | | | | | | | | | | | | X | | | | |
| 10946 | Designation of Representatives | 1 | 08/09/04 | Brenda Woodard | Nancy Andrich | letter, subject: Designation of Alternate Engineering Representative, Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 10947 | Designation of Representatives | 1 | 08/17/04 | Scott Timber Co. | Pat Cook | letter, re: Jigsaw Timber Sale Contract #087467, Jerry Hurley is Field Rep. for Rock Quarry and Crushing, Art Hughes for Rock Hauling and Placement on Jigsaw TS | X | | | | | | | | | | | | | | | X | | | | |
| 10948 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Wayne Kleckner | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 10949 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Dale Walker | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 10950 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Gerry Rainville | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 10951 | Designation of Representatives | 1 | 03/07/05 | Dale Anderson | Catherine Kleckner and timber dept. | email, re: during me absence 03/07 thru 03/11/05, Dale Walker will be acting FSR | X | | | | | | | | | | | | | | | X | | | | |
| 10952-11005 | Appraisal | 54 | 09/18/98 | Steve Nelson | | Sale Report and Stumpage Appraisal for the Jigsaw Timber Sale (Proposed) | X | | | | | | | | | | | | | | | X | | | | |
| 11006 | KV Plans | 1 | 08/23/99 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | X | | | | |
| 11007-11017 | KV Plans | 11 | 08/26/99 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | X | | | | |
| 11018-11030 | KV Plans | 13 | 10/12/00 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | X | | | | |
| 11031-11043 | KV Plans | 13 | 06/27/01 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | X | | | | |
| 11044-11056 | KV Plans | 13 | 08/15/02 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | X | | | | |
| 11057-11070 | KV Plans | 14 | 06/12/03 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | X | | | | |
| 11071-11096 | KV Plans | 26 | 09/23/05 | Micheal Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Jigsaw T.S. | X | | | | | | | | | | | | | | | X | | | | |
| 11097 | Prospectus | 1 | 09/17/98 | | | Report of Timber Sale Appraisal Summary CCF, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11098-11099 | Prospectus | 2 | 09/18/98 | | | maps, Jigsaw Sale Area and Slash Disposal Map | X | | | | | | | | | | | | | | | X | | | | |
| 11100 | Prospectus | 1 | 10/01/98 | | | Legal Notice write up,, National Forest Timber for Sale, Jigsaw, to send to newspaper | X | | | | | | | | | | | | | | | X | | | | |
| 11101-11116 | Prospectus | 16 | 10/01/98 | | | Timber Sale Prospectus and instructions to bidders | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11117-11122 | Prospectus | 6 | 10/28/98 | Scott Timber Co. | | Bid for Advertised Timber, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11123-11124 | Prospectus | 2 | 10/28/98 | D.R.Johnson Lumber Co. | | Bid for Advertised Timber, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11125-11126 | Prospectus | 2 | 10/28/98 | Lone Rock Timber Co. | | Bid for Advertised Timber, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11127-11129 | Prospectus | 3 | 10/28/98 | | | Timber Sale Auction Bid Record, oral bids, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11130 | Prospectus | 1 | 10/28/98 | | | Record of Bid Guarantee Personally Returned to Unsuccessful Bidders, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11131 | Prospectus | 1 | 10/28/98 | | | Info Sheet-Sales Sold 10-28-98, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11132 | Misc. | 1 | 01/24/04 | Jim Akers | | Report of Harvest or Additional Volume, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11133 | Misc. | 1 | 06/30/04 | Dale Anderson | | Tree Measurement Allocation Worksheet, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11134 | Misc. | 1 | 07/01/04 | John Marshall | | Request for Payment Unit Release, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11135 | Misc. | 1 | 07/02/04 | Dale Anderson | | Payment Unit Release, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11136 | Misc. | 1 | 10/03/04 | Dale Anderson | | Tree Measurement Allocation Worksheet, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11137 | Misc. | 1 | 11/01/04 | Dale Anderson | | Tree Measurement Allocation Worksheet, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11138 | Misc. | 1 | undated | | | Jigsaw, worksheet, no added volume | X | | | | | | | | | | | | | | | X | | | | |
| 11139 | Misc. | 1 | undated | | | Jigsaw, Quarterly Escalation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 11140 | Misc. | 1 | undated | | | note, EOQ rates | X | | | | | | | | | | | | | | | X | | | | |
| 11141-11160 | Prospectus & Misc. | 20 | 09/25/98 | | | Timber Sale Prospectus, Umpqua National Forest, Whitebird Sale, notes possible delay of award due to period for appeal of the decision not expired | X | | | | | | | | | | | | | | | X | | | | |
| 11161-11165 | Prospectus & Misc. | 5 | 10/28/98 | Ivan Erickson, Timber Manager for Scott Timber Co. | Umpqua NF | Sealed Bid for Whitebird from Scott Timber Co. | X | | | | | | | | | | | | | | | X | | | | |
| 11166 | Prospectus & Misc. | 1 | 10/28/98 | | | Timber Sale Auction Bid Record, Whitebird, Scott Timber is sole bidder | X | | | | | | | | | | | | | | | X | | | | |
| 11167 | Prospectus & Misc. | 1 | 10/28/98 | | | Info Sheet-Sales Sold, Whitebird, Contract No. 087475 | X | | | | | | | | | | | | | | | X | | | | |
| 11168 | Prospectus & Misc. | 1 | 10/28/98 | | | Record of Bid Guarantee Personally Returned to Unsuccessful Bidders, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11169-11170 | Prospectus & Misc. | 2 | undated | | | Pre-Award Checklist | X | | | | | | | | | | | | | | | X | | | | |
| 11171-11177 | Prospectus & Misc. | 7 | undated | | | Basic Contract Data sheets, Contract No. 087475 | X | | | | | | | | | | | | | | | X | | | | |
| 11178 | Prospectus & Misc. | 1 | 06/30/04 | | | Tree Measurement Allocation Worksheet, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11179 | Prospectus & Misc. | 1 | 09/16/04 | | | Tree Measurement Allocation Worksheet, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11180 | Prospectus & Misc. | 1 | 10/07/04 | | | Tree Measurement Allocation Worksheet, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11181 | Prospectus & Misc. | 1 | 11/02/04 | | | Tree Measurement Allocation Worksheet, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11182 | Prospectus & Misc. | 1 | 07/06/04 | | | Report of Harvest or Additional Volumne, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11183 | Prospectus & Misc. | 1 | 08/02/04 | | | Report of Harvest or Additional Volumne, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11184 | Prospectus & Misc. | 1 | 09/14/04 | | | Report of Harvest or Additional Volumne, Whitebird | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11185 | Prospectus & Misc. | 1 | 11/09/04 | | | Report of Harvest or Additional Volumne, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11186 | Prospectus & Misc. | 1 | 11/09/04 | | | Report of Harvest or Additional Volumne, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11187 | Prospectus & Misc. | 1 | 12/13/04 | | | Report of Harvest or Additional Volumne, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11188 | Prospectus & Misc. | 1 | undated | | | Quarterly Escalation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 11189-11240 | Appraisal | 52 | 09/23/98 | Steve Nelson | | Sale Report and Stumpage Appraisal for the Whitebird Timber Sale (Proposed) | X | | | | | | | | | | | | | | | X | | | | |
| 11241-11255 | K-V Plan | 15 | 07/28/99 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11256-11266 | K-V Plan | 11 | 08/26/99 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11267-11279 | K-V Plan | 13 | 08/14/00 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11280-11293 | K-V Plan | 14 | 06/12/01 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11294-11305 | K-V Plan | 12 | 08/15/02 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11306-11320 | K-V Plan | 15 | 06/12/03 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11321-11332 | K-V Plan | 12 | 10/05/04 | Michael Seesman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11333-11474 | Contract | 142 | 07/08/99 | | | Whitebird Timber Sale Contract | X | | | | | | | | | | | | | X | | X | | | | |
| 11475 | Contract Modifications | 1 | 12/28/99 | Brenda Woodard | Scott Timber Co. | letter, re: Whitebird Timber Sale, Contract No. 087475, per 11/30/99 request, we are reducing downpayment on Whitebird to $2,924 | X | | | | | | | | | | X | | | | X | X | | | | |
| 11476-11479 | Contract Modifications | 4 | 02/03/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Modification of Timber Sale Contract, Whitebird, re: adds CT9.110 Temporary Reduction of Performance Bond (9/99) to your contract | X | | | | | | | | | | X | | | | X | X | | | | |
| 11480-11481 | Contract Modifications | 2 | 02/08/00 | Brenda Woodard | Scott Timber Co. | letter, re: base indexes listed in Whitebird will be discontinued after Jan. 2000 | X | | | | | | | | | | | | | | | X | | | | |
| 11482-11485 | Contract Modifications | 4 | 02/14/00 | Brenda Woodard | Scott Timber Co. | letter, re: Modification of Timber Sale Contract, Whitebird, Performance Bond will be reduced to $23,750 upon receipt of decrease rider form surety | X | | | | | | | | | | X | | | | X | X | | | | |
| 11486 | Contract Modifications | 1 | 12/18/00 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Whitebird, adjustment of one calendar year to Oct.31, 2003 | X | | | | | | | | | | | | | | | X | | | | |
| 11487 | Contract Modifications | 1 | 05/14/01 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Whitebird, adjustment of three months to August 31, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 11488 | Contract Modifications | 1 | 05/15/01 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Whitebird, adjustment of Termination Date to June 30, 2005 | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11489-11492 | Contract Modifications | 4 | 05/22/03 | Wayne Kleckner | Scott Timber Co. | letter, re: converting contract rates for species using the Idaho White Pine index to flat rates for the remainder of the sale | X | | | | | | | | | | | | | | | X | | | | |
| 11493-11494 | Contract Modifications | 2 | 07/21/03 | Brenda Woodard | Scott Timber Co. | letter, re: letter to modify White Pine Index failed to include Douglas-fir and Hem-fir indexes change, enclosed is AT6 | X | | | | | | | | | | | | | | | X | | | | |
| 11495 | Contract Modifications | 1 | 10/08/03 | Catherine Kleckner | Scott Timber Co. | letter, re: pursuant to BT8.21, the Termination Date in AT16 on Whitebird is adjusted to August 31, 2008 | X | | | | | | | | | | X | | | | X | X | | | | |
| 11496 | Contract Modifications | 1 | 03/31/04 | Brenda Woodard | Scott Timber Co. | letter, subject: Road Completion Date, CT5.101#, Whitebird, date is changed to Oct.31, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 11497 | Contract Modifications | 1 | 06/08/04 | Brenda Woodard, Michael Bormuth | Files | letter, subject: Agreement on Deteriorated Volume, Whitebird Timber Sale, Contract No. 087475 | X | | | | | | | | | | | | | | | X | | | | |
| 11498-11499 | Contract Modifications | 2 | 02/24/05 | Brenda Woodard | Scott Timber Co. | letter, re: base indices listed in AT5a of Whitebird contract will be discontinued after Jan. 2005 | X | | | | | | | | | | | | | | | X | | | | |
| 11500-11501 | Bonds | 2 | 07/16/99 | Scott Timber | Umpqua NF | Performance Bond 2351 18 061356, Whitebird Contract No. 087475, $147,000 | X | | | | | | | | | | | | | | | X | | | | |
| 11502 | Bonds | 1 | 08/24/99 | Brenda Woodard | | Addition of Timber Sale Contract to Blanket Payment Bond, re: approval of request to add Whitebird to Bond No. 2357 58 046517 | X | | | | | | | | | | | | | | | X | | | | |
| 11503-11504 | Bonds | 2 | 01/01/02 | Karen Sherwood | Umpqua NF | letter, re: Scott Timber Co., Surety Bond Rider, "Liberty" replaces "Wausua" Insurance co. | X | | | | | | | | | | | | | | | X | | | | |
| 11505-11506 | Bonds | 2 | 07/17/02 | Karen Sherwood | Umpqua NF | letter, re: Important-Surety Change Riders, bonds affected, includes Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11507 | Bonds | 1 | 06/10/03 | Liberty Mutual | Umpqua NF | Bond No. 905-005-009 increased from $23,750 to $147,000 | X | | | | | | | | | | | | | | | X | | | | |
| 11508 | Bonds | 1 | 06/30/04 | Scott Timber | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, please change Whitebird to $35,000 for July. | X | | | | | | | | | | | | | | | X | | | | |
| 11509 | Bonds | 1 | 09/09/04 | Scott Timber | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, please change Whitebird TS allocation to $115,000. | X | | | | | | | | | | | | | | | X | | | | |
| 11510 | Bonds | 1 | 09/16/04 | Scott Timber | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, per conversation with Debbie Fields, allocate an additional $5,000 to Whitebird contract | X | | | | | | | | | | | | | | | X | | | | |
| 11511 | Bonds | 1 | 09/17/04 | Scott Timber | Umpqua NF | letter, re: Blanket Payment Bond #905-008-815, allocate an additional $71,000 to Whitebird contract | X | | | | | | | | | | | | | | | X | | | | |
| 11512 | Bonds | 1 | 08/01/05 | Scott Timber | Umpqua NF | letter, re: Blanket Payment Bond #FS 4 93 22 21, reduce allocation on Whitebird contract to zero | X | | | | | | | | | | | | | | | X | | | | |
| 11513-11515 | Bonds | 3 | 08/10/05 | Liberty Mutual | Umpqua NF | Notice of Cancellation and/or Termination, Bond No. 905005009, Whitebird TS No.087475, canceled 07/08/05 | X | | | | | | | | | | | | | | | X | | | | |
| 11516 | Payments | 1 | 07/08/99 | Umpqua NF | Scott Timber Co. | Bill for Collection, $146,200 due 08/09/99 | X | | | | | | | | | | | | | | | X | | | | |
| 11517 | Payments | 1 | 07/23/99 | Umpqua NF | Scott Timber Co. | Bill for Collection due 08/08/99 paid at Lockbox 07/23/99 | X | | | | | | | | | | | | | | | X | | | | |
| 11518 | Payments | 1 | 07/11/03 | Umpqua NF | Scott Timber Co. | Bill for Collection due 07/12/03, $143,276, paid at Lockbox 07/11/03 | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11519 | Payments | 1 | 08/16/04 | Umpqua NF | Scott Timber Co. | Bill for Collection due 08/20/04, $24,438, paid at Lockbox 08/16/04 | X | | | | | | | | | | | | | | | X | | | | |
| 11520 | Payments | 1 | 11/24/04 | Umpqua NF | Scott Timber Co. | Bill for Collection due 11/26/04, $76,150.03, paid at Lockbox 11/24/04 | X | | | | | | | | | | | | | | | X | | | | |
| 11521 | Payments | 1 | 01/19/00 | Scott Timber | Umpqua NF | Request for Refund of Timber Sale Deposits, $143,276, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11522 | Payments | 1 | 01/31/05 | Scott Timber | Umpqua NF | Request for Transfer of Timber Sale Deposits, $4345.10 from Whitebird to Seven Ram ATV | X | | | | | | | | | | | | | | | X | | | | |
| 11523 | Payments | 1 | 01/25/05 | Scott Timber | Umpqua NF | Request for Transfer of Timber Sale Deposits, $2650.36 from Whitebird to Fiddle Thin ATV | X | | | | | | | | | | | | | | | X | | | | |
| 11524 | Payments | 1 | 01/25/05 | Scott Timber | Umpqua NF | Request for Transfer of Timber Sale Deposits, $30,455.94 from Whitebird to Taylor Thin ATV | X | | | | | | | | | | | | | | | X | | | | |
| 11525 | Payments | 1 | 05/27/05 | Scott Timber | Umpqua NF | Request for Refund of Timber Sale Deposits, $4946.94, Whitebird | X | | | | | | | | | | | | | | X | X | | | | |
| 11526 | Payments | 1 | 06/16/05 | Scott Timber | Umpqua NF | Request for Refund of Timber Sale Deposits, $124.40, Whitebird | X | | | | | | | | | | | | | | X | X | | | | |
| 11527 | Correspondence | 1 | 09/22/98 | J. Dan Schindler | CO, attn: Rochelle Chapman | letter, subject: Whitebird Timber Sale (Proposed), enclosed is appraisal packet, This sale is in full compliance with NFMA | X | | | | | | | | | | | | | | | X | | | | |
| 11528-11529 | Correspondence | 2 | undated | Brenda Woodard | Scott Timber Co. | letter, subject: Pigout, Jigsaw and Whitebird Timber Sale Financial Reviews, re:review of financial ability is needed before award | X | | | | | | | | | | | | | | | X | | | | |
| 11530 | Correspondence | 1 | 05/06/99 | Brenda Woodard | UNF Timber Sale Purchasers | letter, Subject: Fire Precautionary Period (Closed Season) A16/AT13, re: Closed Season beg. April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 11531 | Correspondence | 1 | 05/11/99 | P.C. Quast, Scott Timber CO. | Brenda Woodard | letter, re: reconfirmation of bids on Pigout, Jigsaw, and Whitebird timber sales for an additional 90 days | X | | | | | | | | | | | | | | | X | | | | |
| 11532 | Correspondence | 1 | undated | Brenda Woodard | | email, re: have received written confirmation of of bids on sales in ONRC Action lawsuit | X | | | | | | | | | | | | | | | X | | | | |
| 11533 | Correspondence | 1 | 06/09/99 | Brenda Woodard | Timber Sale Purchasers | letter, subject: Fire Precautionary period - A16/AT13, re: closed season dated May 6, 1999 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 11534-11535 | Correspondence | 2 | 07/08/99 | Brenda Woodard | Scott Timber Co. | Award letter, re: change of termination date of Whitebird Timber Sale Contract No. 087475 due to delay awaiting resolution of lawsuit, other instructions | X | | | | | | | | | | X | | | | X | X | | X | | |
| 11536-11537 | Correspondence | 2 | 08/02/99 | Brenda Woodard | Scott Timber Co. | letter, re: approved copies of Whitebird TS contract and performance bond enclosed | X | | | | | | | | | | | | | | | X | | | | |
| 11538 | Correspondence | 1 | 08/31/99 | Brenda Woodard | Scott Timber Co. | letter, re: Whitebird Timber Sale, Contract No. 087475, notification of Judge Dwyer order 08/26/99 that enjoined the Umpqua NF from approving a plan of operations for Whitebird Timber Sale | X | | | | | | | | | | X | | | | X | X | | X | | |
| 11539 | Correspondence | 1 | 03/10/00 | Brenda Woodard | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 11540 | Correspondence | 1 | 06/07/00 | Brenda Woodard | Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, waiver dated 3/10/00 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 11541 | Correspondence | 1 | 10/31/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Market-Related Contract Term Addition-CT8.212, Whitebird, MRTCA has triggered and you are entitled to an additional year of contract term | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11542 | Correspondence | 1 | 02/15/01 | Brenda Woodard | All Purchasers | letter, subject: Export Forms, FS-2400-59 (6/96) | X | | | | | | | | | | | | | | | X | | | | |
| 11543 | Correspondence | 1 | 04/05/01 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 11544 | Correspondence | 1 | 05/03/01 | Brenda Woodard | Scott Timber Co. | letter, subject: MRCTA, has triggered you are entitled to 3 months of contract term and delay in periodic payments | X | | | | | | | | | | | | | | | X | | | | |
| 11545 | Correspondence | 1 | 05/22/01 | Catherine Kleckner | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/05/01 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 11546 | Correspondence | 1 | 03/28/02 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 11547 | Correspondence | 1 | 06/04/02 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 03/28/02 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 11548 | Correspondence | 1 | 06/09/03 | Brenda Woodard | Scott Timber Co. | letter, subject: Whitebird TS, Contract No. 087475, sale is available for operations except unit 40 | X | | | | | | | | | | X | | | | X | X | | X | | |
| 11549 | Correspondence | 1 | 07/25/03 | Scott Timber Co. | Brenda Woodard | letter, re: Whitebird and Jigsaw Snowdown/Blowdown, Whitebird unit 40 timber deterioration | X | | | | | | | | | | X | | | | | X | | | | |
| 11550 | Correspondence | 1 | 12/19/03 | Dale Anderson | UNF Timber Sale Purchasers | letter, subject: Timber Sale Related Correspondence, the Umpqua NF has undergone re-organization, request corresp. be submitted to me at the Diamond Lake RD | X | | | | | | | | | | | | | | | X | | | | |
| 11551 | Correspondence | 1 | 03/24/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 11552 | Correspondence | 1 | 04/22/04 | Brenda Woodard | Dale Anderson | letter, subject: Use of Blue versus Green Tracer Paint, authorizes use of blue paint to designate additional included timber | X | | | | | | | | | | | | | | | X | | | | |
| 11553 | Correspondence | 1 | 06/01/04 | Brenda Woodard | Mike Bormuth, Scott Timber Co. | letter, subject: Whitebird Payment Unit 40 deteriorated volume | X | | | | | | | | | | | | | | | X | | | | |
| 11554 | Correspondence | 1 | 06/08/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 03/24/04 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 11555 | Correspondence | 1 | 06/28/04 | Brenda Woodard | Dale Anderson | letter, subject: Clarification on Agreement on Deteriorated Volume, Whitebird TS, Contract No. 087475, what was deleted and how to implement the Agreement on the ground | X | | | | | | | | | | | | | | | X | | | | |
| 11556 | Correspondence | 1 | 10/04/04 | John Marshall, Scott Timber Co. | Mark Tacheny, Pat Cook | email, re: status of rock hauling, it appears all work for Whitebird is complete | X | | | | | | | | | | | | | | | X | | | | |
| 11557 | Correspondence | 1 | 03/03/05 | Brenda Woodard | Scott Timber Co. | letter, re: On 11/10/04, I received your claim regarding Whitebird TS, I anticipate a decision as CO by 05/09/05 | X | | | | | | | | | | | | | | X | X | | | | |
| 11558 | Correspondence | 1 | 04/21/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 11559 | Correspondence | 1 | 06/27/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/21/05 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 11560 | Operating Plans | 1 | 06/21/04 | Jack Shoemaker, Scott Timber Co. | Dale Anderson | letter, re: Whitebird Timber Sale No. 087475 General Plan of Operation | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**



**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11561 | Operating Plans | 1 | 06/21/04 | Jack Shoemaker, Scott Timber Co. | Dale Anderson | letter, re: Whitebird Timber Sale No. 087475, annual Plan of Operation | X | | | | | | | | | | | | | | | X | | | | |
| 11562 | Operating Plans | 1 | 06/30/04 | Dale Anderson | Scott Timber Co. | letter, subject: Whitebird Timber Sale, Contract No. 087475, Plan of Operation is approved | X | | | | | | | | | | | | | | | X | | | | |
| 11563 | Operating Plans | 1 | 08/12/04 | Nancy Andrich | Brenda Woodard | letter, re: Whitebird TS, Kelsay-Calamut Pit Information | X | | | | | | | | | | | | | | | X | | | | |
| 11564-11565 | Operating Plans | 2 | 09/03/04 | Scott Timber Co. | | ODF permit, Notification number: 2004-730-71508 [73023560] Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11566 | Operating Plans | 1 | 07/22/04 | Randy Bailey | John Marshall | Certification Statement, Whitebird, Equipment Cleaning, D8 cat | X | | | | | | | | | | | | | | | X | | | | |
| 11567 | Operating Plans | 1 | 09/16/04 | Jim Akers | Jack Shoemaker | Certification Statement, equipment moving off Pigout to Whitebird waived for cleaning | X | | | | | | | | | | | | | | | X | | | | |
| 11568-11578 | Operating Plans | 11 | 09/16/04 | Dale Anderson, Jim Akers | Jack Shoemaker | Timber Sale Pre-Operations Form (2400-6T) | X | | | | | | | | | | | | | | | X | | | | |
| 11579-11580 | Operating Plans | 2 | 09/24/04 | Jack Shoemaker | Jim Akers | Plan of Operations, Operating Schedule for 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 11581 | Operating Plans | 1 | 09/24/04 | Jack Shoemaker | Dale Anderson | Annual Hazardous Substance Plan | X | | | | | | | | | | | | | | | X | | | | |
| 11582-11583 | Operating Plans | 2 | 09/30/04 | Marty Collins, Roseburg Paving | Pat Cook, Nancy Andrich | fax of mix design -Lemolo Lake | X | | | | | | | | | | | | | | | X | | | | |
| 11584 | Operating Plans | 1 | 03/04/05 | Jack Shoemaker | Dale Anderson | letter, re: Whitebird TS No. 087475 Annual Plan of Operation B.T. 6.31, no activity this operating season | X | | | | | | | | | | | | | | | X | | | | |
| 11585 | Scaling | 1 | 01/20/89 | | | Umpqua NF Scaling Zone map and Haul Route map | X | | | | | | | | | | | | | | | X | | | | |
| 11586 | Scaling | 1 | 06/30/98 | | | Report of Timber Sale Appraisal Summary CCF, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11587 | Scaling | 1 | 12/16/99 | Catherine Kleckner | | Report of Timber Sale Convertible and Non Convertible Products, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11588-11595 | Scaling | 8 | 07/15/04 | | | Natl. Timber Cruising Program, Listing of Tree Measurements and Characteristics, Volume of Species Within Cutting Unit, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11596 | Scaling | 1 | 09/03/04 | | | Log Brand Information, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11597 | Scaling | 1 | 09/10/04 | Jack Shoemaker | Dale Anderson | Scaler Information Form, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11598 | Scaling | 1 | 12/01/04 | | | copy of Forest Service Receipt for Issued Product Removal Permit Book | X | | | | | | | | | | | | | | | X | | | | |
| 11599 | Designation of Representatives | 1 | 06/27/02 | Brenda Woodard | Dale Walker | letter, subject: Delegation of FSR, Dale Walker is designated FSR for timber sales on the Diamond Lake and North Umpqua RDs during Dale Anderson's absences | X | | | | | | | | | | | | | | | X | | | | |
| 11600 | Designation of Representatives | 1 | 06/27/02 | Brenda Woodard | Stuart Carlson | letter, subject: Delegation of FSR, Stuart Carlson is designated FSR for timber sales on the Diamond Lake and North Umpqua RDs during Dale Anderson's Dale Walker's absences | X | | | | | | | | | | | | | | | X | | | | |
| 11601 | Designation of Representatives | 1 | 08/25/03 | Brenda Woodard | Gerald Astrella | letter, subject: Delegation of Authority, in the absence of Wayne Kleckner and Deb Schmidt, you are FSR for timber sale contracts on the Cottage Grove RD., in the absence of Dale Anderson, you are FSR for sales on the Diamond Lake and North Umpqua RDs | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11602 | Designation of Representatives | 1 | 11/06/03 | Brenda Woodard | Umpqua NF Purchasers | letter, re: the Umpqua NF has reorganized timber sale administration into one zone, Dale Anderson is the FSR for all timber sales, other changes | X | | | | | | | | | | | | | | | X | | | | |
| 11603 | Designation of Representatives | 1 | 06/01/04 | Dale Anderson | Brenda Woodard, and other timber dept. | email, re: in my absence June1-6, 2004, Dale Walker will be acting FSR | X | | | | | | | | | | | | | | | X | | | | |
| 11604 | Designation of Representatives | 1 | 06/07/04 | Brenda Woodard | Nancy Andrich | letter, subject: Designation of Engineering Representative, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11605 | Designation of Representatives | 1 | 06/21/04 | Donald Persyn, Scott Timber Co. | Dale Anderson | letter, re: Whitebird Timber Sale No. 087475, I will be Purchaser's Rep. for Whitebird TS, Jack Shoemaker is Alternate for logging operations, John Marshall is alternate for road const. and rock crushing | X | | | | | | | | | | | | | | | X | | | | |
| 11606 | Designation of Representatives | 1 | 07/01/04 | Nancy Andrich | Pat Cook | Designation of Road Inspector, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11607 | Designation of Representatives | 1 | 07/01/04 | Nancy Andrich | Mark Tacheny | Designation of Road Inspector, Whitebird TS | X | | | | | | | | | | | | | | | X | | | | |
| 11608 | Designation of Representatives | 1 | 07/26/04 | Dale Anderson | Brenda Woodard and timber dept. | email, re: Dale Walker will be acting FSR from 07/26/04 thru 08/02/04 | X | | | | | | | | | | | | | | | X | | | | |
| 11609 | Designation of Representatives | 1 | 09/24/04 | Jack Shoemaker | | Field Representative Designation for Scott Timber Co. 09/04-12/04, Whitebird TS: Wally Pliket, Danny Bucich | X | | | | | | | | | | | | | | | X | | | | |
| 11610 | Designation of Representatives | 1 | 09/30/04 | John Marshall, Scott Timber Co. | Nancy Andrich | letter, re: Whitebird Timber Sale Contract #087475, Marty Collins is designated Field Rep for paving work | X | | | | | | | | | | | | | | | X | | | | |
| 11611 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Wayne Kleckner | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 11612 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Dale Walker | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 11613 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Gerry Rainville | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 11614 | Designation of Representatives | 1 | 03/07/05 | Dale Anderson | Catherine Kleckner and timber dept. | email, re: during my absence 03/07 thru 03/11/05, Dale Walker will be acting FSR | X | | | | | | | | | | | | | | | X | | | | |
| 11615 | Designation of Representatives | 1 | undated | Dale Anderson | | Delegation of Authority, Whitebird TS, Jim Akers | X | | | | | | | | | | | | | | | X | | | | |
| 11616-11620 | Field Inspections | 5 | 07/08/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 11621-11628 | Field Inspections | 8 | 07/11/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 11629 | Field Inspections | 1 | 07/15/04 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 11630 | Field Inspections | 1 | 07/19/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 11631 | Field Inspections | 1 | 09/22/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 11632-11633 | Field Inspections | 2 | 09/22/04 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 11634-11635 | Field Inspections | 2 | 10/05/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

Index

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11636-11638 | Field Inspections | 3 | 10/13/04 | Gerald Astrella | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 11639-11640 | Field Inspections | 2 | 10/21/04 | Gerald Astrella | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 11641 | Field Inspections | 1 | 10/27/04 | Gerald Astrella | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 11642 | Field Inspections | 1 | 03/16/05 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 11643 | Fire Inspections | 1 | 09/24/04 | Jack Shoemaker | | Fire Certification Statement, Whitebird | X | | | | | | | | | | | | | | | X | | | | |
| 11644-11647 | Fire Inspections | 4 | 09/24/04 | Jack Shoemaker | Dale Anderson | Timber Sale Fire Plan, Whitebird, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 11648-11742 | TSO Field Copy | 95 | 07/08/99 | Brenda Woodard, Allyn Ford | | Jigsaw Timber Sale Contract | X | | | | | | | | | | | | | X | | X | | | | |
| 11743-11756 | TSO Field Copy | 14 | undated | | | Jigsaw Unit Felling and Logging Plan Maps | X | | | | | | | | | | | | | | | X | | | | |
| 11757 | TSO Field Copy | 1 | 07/05/04 | Dale Anderson | John Marshall | Timber Sale Inspection Report, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11758 | TSO Field Copy | 1 | 07/08/04 | Dale Anderson | | Timber Sale Inspection Report, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11759 | TSO Field Copy | 1 | 07/22/04 | Randy Bailey | John Marshall | Certificate Statement, Equipement Cleaning,D8 Cat being moved in to the Kelsay-Calumet Pit, Diamond Lake | X | | | | | | | | | | | | | | | X | | | | |
| 11760 | TSO Field Copy | 1 | 10/21/04 | Dale Anderson | John Marshall | Timber Sale Inspection Report, Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 11761-11900 | Timber Sale Synopsis | 140 | 10/31/98-09/30/05 | | | Automated Timber Sales Accounting System Timber Sale Synopsis | X | | | | | | | | | | | | | | | X | | | | |
| 11901-12039 | Timber Sale Quarterly Escalation Adj. Worksheets | 139 | 12/98-09/05 | | | Automated Timber Sales Accounting System Quarterly Escalation Adjustment Work Sheets | X | | | | | | | | | | | | | | | X | | | | |
| 12040-12046 | TSO Field Copy | 7 | undated | | | Jigsaw Timber Sale Soil and Water Best Management Practice Checklist | X | | | | | | | | | | | | | | | X | | | | |
| 12047-12187 | TSO Field Copy | 141 | 07/08/99 | | | Whitebird Timber Sale Contract | X | | | | | | | | | | | | | X | | X | | | | |
| 12188-12204 | TSO Field Copy | 17 | undated | | | Whitebird Felling and Logging Plan Unit Maps | X | | | | | | | | | | | | | | | X | | | | |
| 12205 | TSO Field Copy | 1 | undated | | | Whitebird Progress Map | X | | | | | | | | | | | | | | | X | | | | |
| 12206-12207 | TSO Field Copy | 2 | 07/08/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 12208 | TSO Field Copy | 1 | 07/11/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 12209 | TSO Field Copy | 1 | 07/15/04 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 12210 | TSO Field Copy | 1 | 07/19/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 12211 | TSO Field Copy | 1 | 09/22/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 12212-12213 | TSO Field Copy | 2 | 09/22/04 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 12214-12215 | TSO Field Copy | 2 | 10/05/04 | Dale Anderson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 12216-12217 | TSO Field Copy | 2 | 10/13/04 | Gerald Astrella | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 12218-12219 | TSO Field Copy | 2 | 10/21/04 | Gerald Astrella | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 12220 | TSO Field Copy | 1 | 10/27/04 | Gerald Astrella | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12221-12227 | TSO Field Copy | 7 | undated | | | Whitebird Timber Sale Soil and Water Best Management Practice Checklist | X | | | | | | | | | | | | | | | X | | | | |
| 12228 | TSO Field Copy | 1 | 10/05/04 and 09/22/04 | | | Tracer Paint Testing for Accountability, Whitebird Unit 40 | X | | | | | | | | | | | | | | | X | | | | |
| 12229-12380 | Timber Sale Synopsis | 152 | 10/31/98-9/30/05 | | | Automated Timber Sales Accounting System Timber Sale Synopsis | X | | | | | | | | | | | | | | | X | | | | |
| 12381-12524 | Timber Sale Quarterly Escalation Adj. Worksheets | 144 | 12/98-09/05 | | | Automated Timber Sales Accounting System Quarterly Escalation Adjustment Work Sheets | X | | | | | | | | | | | | | | | X | | | | |
| 12525-12559 | S&M Surveys | 35 | 09/17/1999 through 06/19/2000 | | | various Botany (fungi, lichen, bryophytes) Surveys for Units 1,2,3,4,5,7,8 of the Jigsaw Timber Sale | | | X | | | | | | | | | | | | | | X | | | X |
| 12560-12596 | S&M Surveys | 37 | 09/23/1999 through 07/14/2000 | | | various Red Tree Vole Surveys for Units 1,2,3,4,5,7,8 of the Jigsaw Timber Sale | | | X | | | | | | | X | | | | | | | X | | | X |
| 12597-12736 | S&M Surveys | 140 | 11/30/1999 through 11/6/2000 | | | various Terrestrial Mollusk Surveys for Units 1,2,3,4,5,7,8,and a right-of-way on the Jigsaw Timber Sale | | | X | | | | | | | X | | | | | | | X | | | X |
| 12737 | S&M Surveys | 1 | 03/22/06 | Jeff Bohler | Lori Depew | email, re: Great Grey Owl surveys were not required and not conducted on Jigsaw, Whitebird, and Pigout Timber Sales | | | | | | | | | | X | | | | | | | | | X | |
| 12738-12741 | Wildlife-District | 4 | 06/18/97 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District Managers and Area Managers | memo, subject: Treatment of New Sites of Survey and Manage Component 1 Species | | | | | | | | | | | | | | | | | | | | |
| 12742-12744 | Wildlife-District | 3 | 10/27/97 | Cindy Barkhurst, Richard Helliwell | Forest Leadership Team | letter, subject: Survey and Manage Brief, re:survey needs prior to ground disturbing activities in FY99, and species known or suspected to occur on | | | | | | | | | | | | | | | | | | | | |
| 12745-12746 | Wildlife-District | 2 | 10/30/97 | Terry Brumley | Rangers, Umpqua Staff | letter, subject: Survey and Manage,re: surveys needed for FY 99 projects | | | | | | | | | | | | | | | | | | | | |
| 12747 | Wildlife-District | 1 | 11/03/97 | Bob Progulske | Steve Nelson | email, re:Mollusk Surveys, some guidance | | | | | | | | | | X | | | | | | | | | | |
| 12748 | Wildlife-District | 1 | 01/09/98 | Bob Progulske | | Background on Implementation of Mollusk Surveys | | | | | | | | | | X | | | | | | | | | | |
| 12749-12750 | Wildlife-District | 2 | 01/13/98 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District Managers and Area Managers | fax of undated memo, subject: Implementation of Survey and Management Component 2 "Survey Prior to Ground Disturbing Activities" Standard and Guidelines, summary includes: Projects with NEPA decisions signed prior to October 1, 1998, | | | | | | | | | | X | | | | | | | | | | |
| 12751-12752 | Wildlife-District | 2 | 02/26/98 | Tiffany Brett | | Addendum to Proposed Action - Warm Springs, Kelsay-Calamut Pit, proposed rock source development, Wildlife issues: no effect on | | X | X | X | X | | | | | | | | | | | | | | | |
| 12753 | Wildlife-District | 1 | 09/01/98 | Ralph Kingsbury | | email, re: as we end FY98 and plan for FY99, a reminder of survey requirements for S&M species | | | | | | | | | | | | | | | | | | | | |
| 12754-12758 | Wildlife-District | 5 | 09/11/98 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District Managers and Area Managers | memo, subject: Implementation of Survey and Manage Component 2 and Protection Buffer Standards and Guidelines Regarding "Survey Prior to Ground Disturbing Activites" | | | | | | | | | | X | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12759-12761 | Wildlife-District | 3 | 09/22/98 | | | notes from conference call with BLM, FS, FWS field offices, survey and manage surveys | | | | | | | | | | | | | | | | | | | | |
| 12762-12763 | Wildlife-District | 2 | 09/25/98 | Craig Tuss, Don Ostby, Cary Osterhaus | Interested Public | letter, re: the BLM, FWS, FS propose to delay surveys of the 33 S&M species without effective survey techniques developed | | | | | | | | | | X | | | | | | | | | | |
| 12764-12765 | Wildlife-District | 2 | 09/30/98 | | | talking points: "Survey and Manage" Key messages and Background | | | | | | | | | | | | | | | | | | | | |
| 12766 | Wildlife-District | 1 | 03/03/99 | | | press release: Agencies Defer Surveys for One Year, an EIS will be prepared | | | | | | | | | | X | | | | | | | | | | |
| 12767-12772 | Wildlife-District | 6 | 07/01/99 | | | Survey and Manage Update, status of S&M and Protection Buffer species protocols and management recommendations | | | | | | | | | | X | | | | | | | | | | |
| 12773-12777 | Wildlife-District | 5 | 08/30/99 | | | checklist for Jigsaw TS, titled: Status of Survey/Manage Surveys R5/R6 Enjoined Awarded Timber Sales | | | | | | | | | | X | | | | | | | | | | X |
| 12778-12786 | Wildlife-District | 9 | 09/09/99 | Regional Office, Portland | Forest Supervisors | fax of letter and reply due: Estimates of Acres and Species for Survey and Manage SEIS | | | | | | | | | | | | | | | | | | | | |
| 12787-12793 | Wildlife-District | 7 | 10/14/99 | | | notes from conference call with BLM Survey and Manage Coordinators | | | | | | | | | | | | | | | | | | | | |
| 12794-12796 | Wildlife-District | 3 | 12/06/99 | | | Change in Status of Specific Species under the SEIS, Umpqua NF, Preliminary Interpretation | | | | | | | | | | | | | | | | | | | | |
| 12797-12800 | Wildlife-District | 4 | 01/01/00 | Ralph Kingsbury | | Interim Report, Status of Survey and Manage Species on Enjoined Sales, Umpqua NF, Diamond Lake RD | | | | | | | | | | | | | | | | | | | | X |
| 12801-12804 | Wildlife-District | 4 | 01/06/00 | Harv Forsgren Bradley Powell | | letter, subject: ONRC Action: Settlement Agreement and Compliance Plan for Strategy 2 Survey and Manage Species | | | | | | | | | | X | | | | | | | | | | X |
| 12805-12806 | Wildlife-District | 2 | 01/12/00 | Steve Nelson, Terry Brumley | | 1/12/00 Conference Call Notes, Survey and Manage | | | | | | | | | | X | | | | | | | | | | |
| 12807 | Wildlife-District | 1 | 01/24/00 | Skip Fischer | Steve Nelson | letter, subject: Red Tree Vole (RTV) Surveys, following is a list of sales that were surveyed, includes Jigsaw #1,2 | | | | | | | | | | X | | | | | | | | | | X |
| 12808 | Wildlife-District | 1 | 01/25/00 | | | Table2. Results of surveys for Survey and Manage species on enjoined sales, includes Jigsaw | | | | | | | | | | X | | | | | | | | | | X |
| 12809 | Wildlife-District | 1 | 09/17/00 | Richard Helliwell | | recommendations for Fall Fungi Surveys in 2000, Umpqua NF | | | | | | | | | | | | | | | | | | | | X |
| 12810-12812 | Wildlife-District | 3 | 10/04/00 | | | charts of Survey and Manage Fungi, Lichen and Bryophytes found in the enjoined sales | | | | | | | | | | | | | | | | | | | | X |
| 12813 | Wildlife-District | 1 | FY2000 | | | chart, FY2000 Red Tree Vole Climbing Needs, Diamond Lake RD, includes JigsawTS | | | | | | | | | | X | | | | | | | | | | X |
| 12814-12817 | Wildlife-District | 4 | 02/19/01 | R.Huff | | Survey and Manage Update, program mang. Status, personnel, budget, direction | | | | | | | | | | | | | | | | | | | | X |
| 12818 | Wildlife-District | 1 | 03/13/01 | Craig Tuss | District Rangers | letter, subject: Documenting "Survey and Manage" Survey Results and Implementation of Management Requirements | | | | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12819-12825 | Wildlife-District | 7 | 03/20/01 | Harv Forsgren, Bradley Powell | NWFP Forest Supervisors | letter, subject: Questions and Answers, Applying the Survey and Manage Record of Decision to Existing Management Activities, and ONRC Action et al Stipulation to Dismiss | | | | | | | | | | | | | | | | | | | | |
| 12826-12832 | Wildlife-District | 7 | 09/21/01 | Bruce Rittenhouse for Terry Brumley | Forest Supervisors and BLM District Managers and | letter, subject: Survey and manage Species - Identification of Non-high Priority Sites | | | | | | | | | | | | | | | | | | | | |
| 12833-12834 | Wildlife-District | 2 | 04/08/02 | | | charts: Survey and Manage Fungi, Lichen, and Bryos found in Upper North and Warm Springs Planning Areas | | | | | | | | | | | | | | | | | | | | X |
| 12835 | Wildlife-District | 1 | 04/05/04 | Helliwell, Anderson, Abbott | | handwritten notes, S&M Mtg., includes Jigsaw TS | | | | | | | | | | X | | | | | | | | | | X |
| 12836-12837 | Wildlife-District | 2 | 04/20/04 | Dana York, Richard Helliwell | | S&M ROD Implementation Conference Call 4/20/04 | | | | | | | | | | | | | | | | | | | | |
| 12838 | Wildlife-District | 1 | 05/10/04 | Linda Goodman | Forest Supervisors | letter, subject: Clarification: Updated Regional Forester's Sensitive Species List | | | | | X | | | | | | | | | | | | | | | |
| 12839 | Wildlife-District | 1 | undated | | | map showing Jigsaw units with locations of Mycena monticola and Ramaria amyloidea | | | | | | | | | | | | | | | | | | | | X |
| 12840 | Wildlife-District | 1 | undated | | | map of Jigsaw TS with locations of Buxbaumia viridis | | | | | | | | | | | | | | | | | | | | X |
| 12841-12842 | Wildlife-District | 2 | undated | Nancy Graybeal, Bradley Powell | Ted Boling, Attorney | draft letter, re: ONRC Action et al v. USFS et al, CV98-0942WD, Western District of Washington, we have determined these sales defendable against the issues, includes Jigsaw | | | | | | | | | | | | | | | | | | | | |
| 12843-12847 | Wildlife-District | 5 | undated | | | Attachment 1-RTV Survey Protocol Revisions, replaces sections in Version 2.0 | | | | | | | | | | X | | | | | | | | | | X |
| 12848 | Wildlife-District | 1 | undated | | | Table 3-Additional Survey and Manage Strategy B,D,E and F Species Located, includes Fungi species for Jigsaw units 2,3,5,7 and Management Recommendations | | | | | | | | | | | | | | | | | | | | X |
| 12849-12900 | S&M Surveys | 52 | 09/16/99-10/12/00 | | | Various Red Tree Vole Surveys for Whitebird Units 9, 25, 32, 33, 40, 41 | | | X | | | | | | | X | | | | | | | X | | | X |
| 12901-12947 | S&M Surveys | 47 | 09/22/99-07/05/00 | | | Various Botany Surveys for Whitebird Units 9, 25, 27, 32, 33, 40, 41 | | | X | | | | | | | | | | | | | | X | | | X |
| 12948-13087 | S&M Surveys | 140 | 11/01/99-11/08/00 | | | Various Mollusk Surveys for Whitebird Units 9, 25, 27, 32,, 33, 40, 41, 42(R/W) | | | X | | | | | | | X | | | | | | | X | | | X |
| 13088 | S&M Surveys | 1 | 03/22/06 | Jeff Bohler | Lori Depew | email, re: Great Grey Owl surveys were not required and not conducted on Jigsaw, Whitebird, and Pigout Timber Sales | | | | | | | | | | X | | | | | | | | | X | |
| 13089-13092 | Wildlife-District | 4 | 06/18/97 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District Managers and Area Managers within the area of the NWFP | memo, subject: Treatment of New Sites of Survey and Manage Component 1 Species | | | | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13093-13095 | Wildlife-District | 3 | 10/27/97 | Cindy Barkhurst, Richard Helliwell | Forest Leadership Team | letter, subject: Survey and Manage Species Brief, re: surveys must be completed prior to ground disturbing activites that will be implemented in FY 1999 | | | | | | | | | | | | | | | | | | | | |
| 13096-13097 | Wildlife-District | 2 | 10/30/97 | Terry Brumley | Rangers, Umpqua Staff | letter, subject: Survey and Manage, re: survey requirements for FY99 projects | | | | | | | | | | | | | | | | | | | | |
| 13098 | Wildlife-District | 1 | 11/03/97 | Bob Progulske | Steve Nelson | email, re:Mollusk Surveys, some guidance | | | | | | | | | | X | | | | | | | | | | |
| 13099 | Wildlife-District | 1 | 01/09/98 | Bob Progulske | | Background on Implementation of Mollusk Surveys | | | | | | | | | | X | | | | | | | | | | |
| 13100-13101 | Wildlife-District | 2 | 01/13/98 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District Managers and Area Managers within the area of the NWFP | fax of undated memo, subject: Implementation of Survey and Management Component 2 "Survey Prior to Ground Disturbing Activities" Standard and Guidelines, summary includes: Projects with NEPA decisions signed prior to October 1, 1998, and contracts offered before October 1, 2000 -No survey is required for FY1999 Component Species | | | | | | | | | | X | | | | | | | | | | |
| 13102-13103 | Wildlife-District | 2 | 02/26/98 | Tiffany Brett | | Addendum to Proposed Action - Warm Springs, Kelsay-Calamut Pit, proposed rock source development, Wildlife issues: no effect on Northern Spotted Owl or peregrine falcons, with map | | X | X | X | X | | | | | | | | | | | | | | | |
| 13104 | Wildlife-District | 1 | 09/01/98 | Ralph Kingsbury | | email, re: as we end FY98 and plan for FY99, a reminder of survey requirements for S&M species | | | | | | | | | | | | | | | | | | | | |
| 13105-13109 | Wildlife-District | 5 | 09/11/98 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District Managers and Area Managers within the area of the NWFP | memo, subject: Implementation of Survey and Manage Component 2 and Protection Buffer Standards and Guidelines Regarding "Survey Prior to Ground Disturbing Activites" | | | | | | | | | | X | | | | | | | | | | |
| 13110-13112 | Wildlife-District | 3 | 09/22/98 | | | notes from conference call with BLM, FS, FWS field offices, survey and manage surveys | | | | | | | | | | | | | | | | | | | | |
| 13113-13114 | Wildlife-District | 2 | 09/25/98 | Craig Tuss, Don Ostby, Cary Osterhaus | Interested Public | letter, re: the BLM, FWS, FS propose to delay surveys of the 33 S&M species without effective survey techniques developed | | | | | | | | | | X | | | | | | | | | | |
| 13115-13116 | Wildlife-District | 2 | 09/30/98 | | | talking points: "Survey and Manage" Key messages and Background | | | | | | | | | | | | | | | | | | | | |
| 13117 | Wildlife-District | 1 | 03/03/99 | | | press release: Agencies Defer Surveys for One Year, an EIS will be prepared | | | | | | | | | | X | | | | | | | | | | |
| 13118-13123 | Wildlife-District | 6 | 07/01/99 | | | Survey and Manage Update, status of S&M and Protection Buffer species protocols and management recommendations | | | | | | | | | | | | | | | | | | | | |
| 13124-13128 | Wildlife-District | 5 | 08/30/99 | | | checklist for Whitebird TS, titled: Status of Survey/Manage Surveys R5/R6 Enjoined Awarded Timber Sales | | | | | | | | | | X | | | | | | | | | | X |
| 13129-13137 | Wildlife-District | 9 | 09/09/99 | Regional Office, Portland | Forest Supervisors | fax of letter and reply due: Estimates of Acres and Species for Survey and Manage SEIS | | | | | | | | | | | | | | | | | | | | |
| 13138-13144 | Wildlife-District | 7 | 10/14/99 | | | notes from conference call with BLM Survey and Manage Coordinators | | | | | | | | | | | | | | | | | | | | |
| 13145-13147 | Wildlife-District | 3 | 12/06/99 | | | Change in Status of Specific Species under the SEIS, Umpqua NF, Preliminary Interpretation | | | | | | | | | | | | | | | | | | | | |

Case 1:05-cv-00708-CFL Document 51-7 Filed 05/16/2008 Page 72 of 148



| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13148-13151 | Wildlife-District | 4 | 01/01/00 | Ralph Kingsbury | | Interim Report, Status of Survey and Manage Species on Enjoined Sales, Umpqua NF, Diamond Lake RD | | | | | | | | | | | | | | | | | | | | X |
| 13152-13155 | Wildlife-District | 4 | 01/06/00 | Bradley Powell Harv Forsgren | | letter, subject: ONRC Action: Settlement Agreement and Compliance Plan for Strategy 2 Survey and Manage Species | | | | | | | | | | | | | | | | | | | | X |
| 13156 | Wildlife-District | 1 | 01/24/00 | Skip Fischer | Steve Nelson | letter, subject: Red Tree Vole (RTV) Surveys, following is a list of sales that were surveyed, includes Whitebird Units 9, 32, 40, 41 | | | | | | | | | | X | | | | | | | | | | X |
| 13157 | Wildlife-District | 1 | 01/25/00 | | | Table2. Results of surveys for Survey and Manage species on enjoined sales, includes Whitebird TS | | | | | | | | | | X | | | | | | | | | | X |
| 13158 | Wildlife-District | 1 | 09/17/00 | Richard Helliwell | | recommendations for Fall Fungi Surveys in 2000, Umpqua NF | | | | | | | | | | | | | | | | | | | | X |
| 13159-13161 | Wildlife-District | 3 | 10/04/00 | | | charts of Survey and Manage Fungi, Lichen and Bryophytes found in the enjoined sales | | | | | | | | | | | | | | | | | | | | X |
| 13162 | Wildlife-District | 1 | FY2000 | | | chart, FY2000 Red Tree Vole Climbing Needs, Diamond Lake RD, includes Whitebird TS | | | | | | | | | | X | | | | | | | | | | X |
| 13163-13166 | Wildlife-District | 4 | 02/19/01 | R.Huff | | Survey and Manage Update, program mang. Status, personnel, budget, direction | | | | | | | | | | | | | | | | | | | | X |
| 13167 | Wildlife-District | 1 | 03/13/01 | Craig Tuss | District Rangers | letter, subject: Documenting "Survey and Manage" Survey Results and Implementation of Management Requirements | | | | | | | | | | | | | | | | | | | | |
| 13168-13174 | Wildlife-District | 7 | 03/20/01 | Harv Forsgren, Bradley Powell | NWFP Forest Supervisors | letter, subject: Questions and Answers, Applying the Survey and Manage Record of Decision to Existing Management Activities, and ONRC Action et al Stipulation to Dismiss | | | | | | | | | | | | | | | | | | | | |
| 13175-13181 | Wildlife-District | 7 | 09/21/01 | Bruce Rittenhouse for Terry Brumley | Forest Supervisors and BLM District Managers and Field Managers within the area of the NWFP | letter, subject: Survey and manage Species - Identification of Non-high Priority Sites | | | | | | | | | | | | | | | | | | | | |
| 13182-13183 | Wildlife-District | 2 | 04/08/02 | | | charts: Survey and Manage Fungi, Lichen, and Bryos found in Upper North and Warm Springs Planning Areas | | | | | | | | | | | | | | | | | | | | X |
| 13184 | Wildlife-District | 1 | 04/05/04 | Helliwell, Anderson, Abbott | | handwritten notes, S&M Mtg., includes Whitebird TS | | | | | | | | | | X | | | | | | | | | | X |
| 13185-13186 | Wildlife-District | 2 | 04/20/04 | Dana York, Richard Helliwell | | S&M ROD Implementation Conference Call 4/20/04 | | | | | | | | | | | | | | | | | | | | |
| 13187 | Wildlife-District | 1 | 05/10/04 | Linda Goodman | Forest Supervisors | letter, subject: Clarification: Updated Regional Forester's Sensitive Species List | | | | | X | | | | | | | | | | | | | | | |
| 13188 | Wildlife-District | 1 | undated | | | map of Whitebird TS with location of Buxbaumia viridis | | | | | | | | | | | | | | | | | | | | X |
| 13189 | Wildlife-District | 1 | undated | | | map of Whitebird Unit 27 and locations of Ramaria species | | | | | | | | | | | | | | | | | | | | X |
| 13190 | Wildlife-District | 1 | undated | | | map of Whitebird Unit 41and location of Mycena monticola | | | | | | | | | | | | | | | | | | | | X |
| 13191-13192 | Wildlife-District | 2 | undated | Nancy Graybeal, Bradley Powell | Ted Boling, Attorney | draft letter, re: ONRC Action et al v. USFS et al, CV98-0942WD, Western District of Washington, we have determined these sales defendable against the issues, includes Jigsaw | | | | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13193-13197 | Wildlife-District | 5 | undated | | | Attachment 1-RTV Survey Protocol Revisions, replaces sections in Version 2.0 | | | | | | | | | | X | | | | | | | | | | X |
| 13198 | Wildlife-District | 1 | undated | | | Table 3-Additional Survey and Manage Strategy B,D,E and F Species Located, includes Fungi species for Jigsaw units 2,3,5,7 and Management Recommendations | | | | | | | | | | | | | | | | | | | | X |
| 00001-00019 | Litigation-SO | 19 | 07/08/98 | Michael Axline | | Civ. No. C98-942 Complant For Declaratory and Injunctive Relief | | | | | | | | | | | X | X | | | | | | | | |
| 00020-00024 | Litigation-SO | 5 | 07/20/98 | Kathryn Toffenetti | Mike Dombeck, Robert Williams, G.Lynn Sprague | priviliged memo faxed on 07/17/1998, subject: ONRC Action vs. USFS, Civ. No. 98-9422 (w.D. Wash): New case filed 7/8/98. Challenge to implementation of NWFP amendments. | | | | | | | | | | | X | X | X | | | | | | | |
| 00025-00038 | Litigation-SO | 14 | 08/03/98 | Sue Zike | Mike Hupp, Brenda Woodard | fax, message: attached is draft DOJ letter to plaintiffs attorney…no reason to delay award of the USFS sales....ps OGC memo is attached that DOJ based its sentence on.. | | | | | | | | | | | X | X | | | | | | | | |
| 00039-00050 | Litigation-SO | 12 | 08/27/98 | Ted Boling | Sue Zike | fax of 08/26/1998 privileged letter from Micheal Axline, re: a list of sales we believe fail to comply with NWFP | | | | | | | | | | | X | X | | | | | | | | |
| 00051-00065 | Litigation-SO | 15 | 09/28/98 | | | Attorney-Client Privileged speadsheet of R6 timber sales with info re: likelihood of award and willingness to delay past 10/24/98, ONRC Action, et al v.USFSm BLM, CV 98-942WD | | | | | | | | | | | X | X | | | | | | | | |
| 00066-00067 | Litigation-SO | 2 | 11/25/98 | | Sue | table of timber sales, acres to survey (appears to be for botany species?)and costs, 98 and 99 sale volumes | | | | | | | | | | | X | | | | | | | | | X |
| 00068-00091 | Litigation-SO | 24 | 12/01/98 | Susan Zike | | email: Govt's promise to delay award of certain timber sales pending settlement ends on Dec.3…with attached privleged chart of these sales and some related emails | | | | | | | X | | | | X | | | | X | | | | | |
| 00092-00095 | Litigation-SO | 4 | 12/11/98 | Sue Zike | ONRC Action Coordinators | privileged memo, subject: Assessing ONRC Action named sales for award (ONRC Action v. USFS, BLM, 98-942WD) | | | | | | | X | | | | X | | | | | | | | | |
| 104 | Litigation-SO | 1 | 03/26/99 | Sue Zike | | Email: parties stipulated to briefing schedule that involved 2 promises by gov't: 1 - named sales give 10-day notice before approving plan of operation; 2 - sales appealed by plaintiffs and identified by plaintiffs, 10-day notice prior to award | | | | | | | X | | | | X | | | | | | | | | |
| 00096-00103 | Litigation-SO | 8 | 03/30/99 | | | Attorney-Client Privileged speadsheet of R6 timber sales ONRC Action, et al v.USFSm BLM, CV 98-942WD Plaintiff's Sale List Submitted Feb. 26, 1999 | | | | | | | X | | | | X | | | | | | | | | |
| 105 | Litigation-SO | 1 | 04/05/99 | Sue Zike | | Email: DOJ request to identify sales that have been awarded or are intended to be awarded by mid-June. | X | | | | | | | | | | X | | | | | | | | | |
| 00106-00109 | Litigation-SO | 4 | 04/19/99 | | | Attorney-Client Privileged speadsheet of R5 and R6 timber sales, ONRC Action, et al v.USFSm BLM, CV 98-942WD Plaintiff's Sale List Submitted April. 5, 1999 "At Risk Sales" | | | | | | | | | | | X | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 110 | Litigation-SO | 1 | 04/19/99 | Brenda L. Woodard | Sue Zike | Letter: intent to award six timber sales, including Jigsaw, Whitebird, and Pigout. Request DOJ give 10 days notice to ONRC Action plaintiffs, if needed. | X | | | | | | | | | | X | | | | | | | | | |
| 111 | Litigation-SO | 1 | 04/23/99 | Sue Zike | Brenda Woodard | Letter: forwarded Brenda's letter of intent to award six sales to DOJ. Clarified that DOJ advises not to award until mid-June. | X | | | | | | | | | | X | | | | | | | | | |
| 112 | Litigation-SO | 1 | 04/23/99 | Sue Zike | Brenda Woodard | Email: documents conversation and clarifies that DOJ advises not to award sales until mid-June. | X | | | | | | | | | | X | | | | | | | | | |
| 113 | Litigation-SO | 1 | 06/11/99 | Brenda L. Woodard | | Letter: Sales Listed in 'ONRC Action' Lawsuit That Are Ready to Award as of 6/16/99 | X | | | | | | | | | | X | | | | | | | | | |
| 114 | Litigation-SO | 1 | 07/02/99 | | | Hand written notes of conference call. Boling: stipulation has expired, no more notice due, plaintiff go for TRO. Devlin: don't lose negotiation power, hold on till Tuesday. | X | | | | | | | | | | X | | | | | | | | | |
| 00115-00123 | Litigation-SO | 9 | 07/07/99 | Sue Zike | Bob Devlin and Kathryn Toffenetti | Privileged Memorandum: ONRC Action Briefing Paper, status and pending litigation question. Summarizes the government's delay of award and asks for position on new notice requirement for sales in the attached July 6 "at risk" list | | | | | | | | | | | X | | | | | | | | | |
| 124 | Litigation-SO | 1 | 07/08/99 | | | Email presumably from Sue Zike: transmitting the ONRC Action briefing paper. | | | | | | | | | | | X | | | | | | | | | |
| 125 | Litigation-SO | 1 | 07/08/99 | Brenda Woodard | | Hand written notes of conference call with Ted Boling and Sue Zike. T-Line and Chapter 4 - award on July 19, other 4 sales can be awarded today | | | | | | | | | | | X | | | | | | | | | |
| 00126-00132 | Litigation-SO | 7 | 07/13/99 | | | Attorney-Client Privileged Summary of R5 and R6 timber sales, Identified In Axline July 6 Letter as "At Risk", ONRC Action, et al v.USFSm BLM, CV 98-942WD | | | | | | | | | | | X | | | | | | | | | |
| 00133-00135 | Litigation-SO | 3 | 07/06/99 | Francis Eatherington | | Civ. C998-942<br>Declaration of Francis Eatherington in Support of Plaintiffs Motion for Temporary Restraining Order and Preliminary Injunction | | | | | | | X | | | | X | | | | | | | | | |
| 00136-00154 | Litigation-SO | 19 | 08/02/99 | Hon. William L. Dwyer | | No.C98-942WD Order on Motions for Summary Judgement | | | | | | | | | | | X | | | | | | | X | | |
| 00155-00161 | Litigation-SO | 7 | 08/06/99 | Robert Devlin | | Civ. No. C98-942WD<br>Declaration of Robert Devlin and list of R5 and R6 Timber Sales appealed by plaintiffs and awarded after 7/8/98 | | | | | | | X | | | | X | | | | | | | | | |
| 00162-00163 | Litigation-SO | 2 | 08/06/99 | Hon. William L. Dwyer | | Civ. No. 98-942-WD<br>Plaintiffs Motion for Temporary Restraining Order and Preliminary Injunction | | | | | | | | | | | X | | | | | | | | | |
| 00164-00167 | Litigation-SO | 4 | 08/10/99 | | | Federal Exhibit No. 1-USFS-Robert Devlin 08/10/99, Declaration, off BLM website: Region 5 and 6 Timber Sales appealed by plaintiffs and awarded after 7/8/98 | | | | | | | X | | | | X | | | | | | | | | |
| 00168-00180 | Litigation-SO | 13 | 08/13/99 | James C. Geisinger | | Civ. C98-942WD<br>Declaration of James C. Geisinger | | | | | | | | | | | X | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00181-00193 | Litigation-SO | 13 | 08/16/99 | Mark Rutzick | | Civ. C9B-942WD Defendant Intervenors' Opposition to Plaintiffs' Motion for Temporary Restraining Order and Preliminary Injunction Against Additional Awarded Timber Sale Contracts | | | | | | | | | | | X | | | | | | | | | |
| 00194-00210 | Litigation-SO | 17 | 08/17/99 | Micheal Axline and Carrie Stilwell | | for 08/20/99 oral argument Civ. 98-942-WD Plaintiffs Memorandum in Support of Motion for Temporary Restraining Order and Preliminary Injunction | | | | | | | X | | | | X | | | | | | | | | |
| 00211-00213 | Litigation-SO | 3 | 08/19/99 | Edward Boling | | Civ. C98-0942WD Defendants' Final Response to Plaintiffs' Motion for Temporary Restraining Order and Preliminary Injunction | | | | | | | | | | | X | | | | | | | | | |
| 00214-00222 | Litigation-SO | 9 | 08/26/99 | Hon. William L. Dwyer | | Civ. No. C98-942WD Order on Additional Motions Re Preliminary Injunction | | | | | | | X | | | | X | X | | | | | | X | | |
| 00223-00224 | Litigation-SO | 2 | 08/27/99 | Bruce Rifkin | | Civ. No. C98-942WD Minute Order | | | | | | | | | | | X | | | | | | | | | |
| 00225-00243 | Litigation-SO | 19 | 04/09/99 | Micheal Axline and Carrie Stilwell | | Civ. No. C98-942 WD Second Amended Complaint | | | | | | | | | | | X | | | | | | | | | |
| 00244-00245 | Litigation-SO | 2 | 08/26/99 | Hon. William L. Dwyer | | Civ. No. C98-942 WD Order on Plaintiffs' Motion for Preliminary Injunction | | | | | | | | | | | X | | | | | | | X | | |
| 00246-00264 | Litigation-SO | 19 | 08/02/99 | Hon. William L. Dwyer | | Civ. No. C98-942 WD Order on Motions for Summary Judgment | | | | | | | | | | | X | | | | | | | X | | |
| 00265-00267 | Litigation-SO | 3 | 11/04/99 | Brenda L. Woodard | | Hand written notes of conference call re: ONRC Action | | | | | | | | | | | X | | | | | | X | | | |
| 00268-00269 | Litigation-SO | 2 | 11/19/99 | Susan Zike | | email, subject: Stipulation signed by ONRC and DOJ approved | | | | | | | | | | | X | | | | | | X | | | |
| 00270-00287 | Litigation-SO | 18 | 11/19/99 | Stacy Grimes | several R5 and R6 NFs | fax from paralegal in RO, subject: ONRC Action-Status Regarding Settlement Negotiations, Do not distribute outside the agency. | | | | | | | | | | | X | | | | | | X | | | |
| 00288 | Litigation-SO | 1 | 12/15/99 | Susan Zike | | email: description of the telephone hearing set for the next day, arguments to be set forth | | | | | | | | | | | X | | | | | | X | | | |
| 00289 | Litigation-SO | 1 | 12/16/99 | Susan Zike | | email: Ted Boling's summary of the telephone hearing of 12/16/99 with Judge Dwyer. | | | | | | | | | | | X | | | | | | X | | | |
| 00290-00303 | Litigation-SO | 14 | 12/17/99 | William L. Dwyer, US Dist. Court Judge | | Civ. No. C98-942WD Stipulation For Order Dismissing Action; Order Thereon | | | | | | | | | | | X | | | | | | X | X | | |
| 00304 | Litigation-SO | 1 | 12/17/99 | Rex Holloway | Public release | News Release: Court dismisses Northwest Forest Plan Lawsuit | | | | | | | | | | | X | | | | | | X | | | |
| 00305-00306 | Litigation-SO | 2 | 12/20/99 | Susan Zike | | email: court dismissed ONRC Action, Sue's interpretation of court's language. | | | | | | | | | | | X | | | | | | X | | | |
| 00307-00309 | Litigation-SO | 3 | 12/20/99 | | | Survey and Manage, A Review of FY99. summary and review of S&M, unknown author. | | | | | | | | | | | X | | | | | | | | | |
| 00310-00311 | Litigation-SO | 2 | 01/12/00 | Steve Nelson & Terry Brumley | | Conference Call notes: direction letter of 1/6/00, Settlement Agreement, EA for infeasible species, Q&A, budget and priority for surveys in FY00 | | | | | | | | | | | X | | | | | | X | | | |
| 00312-00314 | Litigation-SO | 3 | 02/11/00 | Harv Forsgren | NWFP Forest Supervisors in Region 6 | letter, subject: Survey and Manage Budget-Information Request, re:info is needed to make forest allocations in the R6 working budget for FY 2000 | | | | | | | | | | | X | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00315-00318 | Litigation-SO | 4 | 02/29/00 | Terry Brumley | Doug Daoust | letter, subject: Umpqua National Forest's Response to Survey and Manage Budget Information Request, with attached worksheet | | | | | | | | | | | X | | | | | | | | | |
| 00319-00340 | Litigation-SO | 22 | 03/19/01 | Derek Snelling | | Case No. CV 01-399-HO Complaint for Declaratory and Injunctive Relief | | | | | | | | | | | X | | | | | | X | X | | |
| 341 | Litigation-SO | 1 | 06/01/01 | | | Civil Minutes, Case No: 01-399-HO, re: record of order granting defendant's motion (22) to strike plaintiff's motion (16) for preliminary injunction. | | | | | | | | | | | X | | | | | | X | | | |
| 00342-00361 | Litigation-SO | 20 | 08/14/01 | Derek Snelling | | Case No. CV-399 (HO), Amended Complaint (First) For Declatory and Injunctive Relief (NEPA, NFMA, APA) | | | | | | | | | | | X | | | | | | X | X | | |
| 00362-00375 | Litigation-SO | 14 | 09/13/01 | Owen Schmidt | Susan Zike, Micheal Hupp | cover letter, re: Umpqua Watersheds, Inc. and ONRC Fund v. Forest Service, CV 01-399-HO (US DC Dist. Of Oregon, served March 28, 2001) (Warm Springs and Upper North timber sales), Govt. motion for partial dismissal, with attached Defendant's Motion to Dismiss for Failure to State a Claim Upon Which Relief May Be Granted and Memorandum in Support of Defendant's Motion to Dismiss court documents | | | | | | | | | | | X | | | | | | X | | | |
| 00376-00389 | Litigation-SO | 14 | 11/06/01 | Owen Schmidt | Dale Bosworth, Harv Forsgren, Don Ostby | priviliged memo, subject: Umpqua Watershed, Inc. and ONRC Fund v. USFS, USDC Dist. Oregon, Civil No. 01-399-HO, filed March 22, 2001, Umpqua National Forest, re: the court granted motion to dismiss 9 out of 10 counts, with attached 11/2/2001 ORDER | | | | | | | | | | | X | | | | | | X | | | |
| 00390-00393 | Litigation-SO | 4 | 12/17/01 | John P. Almeida | | Civil No. 01-399 (HO), Stipulated Briefing Schedule | | | | | | | | | | | X | | | | | | X | | | |
| 00394-00412 | Litigation-SO | 19 | 01/08/02 | Derek Snelling | | fax of 01/08/02 court document:Case No. CV-399 (HO), Plaintiff's Memorandum in Support of Motion For Summary Judgement, including 12 pages of the draft Lemolo Watershed Projects EIS | | | | | | | | | | | X | | | | | | X | | | |
| 00413-00434 | Litigation-SO | 22 | 02/06/02 | John P. Almeida | | Civ.No. 01-399 (HO) Consolidated Memorandum in Support of Defendant's Motion For Summary Judgement and in Opposition to Plaintiffs' Motion For Summary Judgement | | | | | | | | | | | X | | | | | | X | | | |
| 00435-00444 | Litigation-SO | 10 | 04/01/02 | Micheal Hogan | | Case No. CV 01-399-HO, ORDER, defendant's motion for summary judgement (#68) is granted, plaintiff's motion for summary judgement (#63) is denied | | | | | | | | | | | X | | | | | | X | X | | |
| 445 | Litigation-SO | 1 | 04/02/02 | Lea Force | | Civ. No. 01-399-HO, Judgement, This action is dismissed. | | | | | | | | | | | X | | | | | | X | X | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00446-00447 | Litigation-SO | 2 | 11/05/02 | Linda Goodman, Jack A. Blackwell, Elaine M. Brong, Michael J. Pool | USDA Forest Supervisors within area of NWFP and USDI BLM District Managers in Oregon and Field Managers in California | Memorandum: Settlement Agreement for the Survey and Manage Lawsuit. Douglas Timber Operators, et al. v. Secretary of Agriculture and Interior, et al. The settlement commits the FS and BLM to publish a final supplemental EIS to the 2000 S&M FSEIS to address an alternative that replaces S&M with existing special status species programs. | | | | | | | | | | | | | | | | | X | | | |
| 00448-00453 | Litigation -D | 6 | 11/01/96 | Ed Hastey, G.Lynn Sprague, Elaine Zielinski, Robert Williams | BLM District Managers and Forest Supervisors within area of NWFP in | memo, subject: Implementation of Survey and Manage Component 2 "Survey prior to Ground Disturbing Activities" Standards and Guidelines | | | | | | | | | | X | | | | | | | | | | |
| 00454-00480 | Litigation -D | 27 | 11/04/96 | Elaine Zielinski, BLM Robert Williams, USFS | BLM District Managers and Forest Supervisors within area of NWFP in | memo, subject: Interim Guidance for Survey and Manage Component 2 Species: Red Tree Vole | | | | | | X | | | | X | | | | | | | | | | |
| 00481-00483 | Litigation -D | 3 | 10/27/97 | Cindy Barkhurst, Richard Helliwell | Forest Leadership Team | letter, subject; Survey and Manage Species Brief, re: final phase of implementation begins in FY 1998 | | | | | | | | | | | | | | | | | | | | |
| 00484-00485 | Litigation -D | 2 | 10/30/97 | Terry Brumley | Rangers, Umpqua Staff | letter, subject: Survey and Manage, re:survey requirements by FY99 | | | | | | | | | | | | | | | | | | | | |
| 486 | Litigation -D | 1 | 01/09/98 | Bob Progulske | | Background on Implementation of Mollusk Surveys | | | | | | | | | | X | | | | | | | | | | |
| 00487-00494 | Litigation -D | 8 | 09/11/98 | Ed Hastey, G.Lynn Sprague, Elaine Zielinski, Robert Williams | BLM District Managers, Area Managers and Forest Supervisors within area of NWFP in | memo, subject: Implementation of S&M Component 2 and Protection Buffer Standards and Guidelines Regarding "Survey Prior to Ground Disturbing Activites" | | | | | | | | | | X | | | | | | | | | | |
| 00495-00496 | Litigation -D | 2 | 09/30/98 | | | "Survey and Manage" - Key Messages and Background | | | | | | | | | | | | | | | | | | | | |
| 497 | Litigation -D | 1 | 03/03/99 | | | news release, re: Agencies Defer Surveys for One Year | | | | | | | | | | X | | | | | | | | | | |
| 00498-00503 | Litigation -D | 6 | 07/01/99 | | | Survey and Manage Update July 1999, re: summary of the status of S&M and Protection Buffer species protocols and management recommendations | | | | | | | | | | X | | | | | | | | | | |
| 504 | Litigation -D | 1 | 08/27/99 | Sue Zike | | chart: ONRC Action R5/R6 Timber Sales enjoined 8/2/99 and 8/26/99 | | | | | | | | | | | X | X | | | | | | X | | |
| 00505-00506 | Litigation -D | 2 | 09/17/99 | Brenda Woodard | | ONRC Action lawsuit update, conference call notes | | | | | | | | | | | X | | | | | | | | | |
| 00507-00510 | Litigation -D | 4 | 09/23/99 | S&M SEIS Team | Forest Supervisors and District Managers (cc Unit S&M Coordinators) | letter, subject: Urgent Data Request, Summary of 1999 S&M Sites Located | | | | | | | | | | | | | | | | | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00511-00516 | Litigation-D | 6 | 10/14/99 | | | October 14, 1999 Conference Call with BLM S&M Coordinators | | | | | | | | | | | | | | | | | | | | X |
| 517 | Litigation-D | 1 | 10/14/99 | | | Notes from the 10/14/99 S&M/ISMS Conference Call | | | | | | | | | | | | | | | | | | | | X |
| 00518-00522 | Litigation-D | 5 | 01/01/00 | Ralph Kingsbury | | Interim Report, Status of S&M Species on Enjoined Sales, UNF, DLRD | | | | | | | | | | | X | | | | | | | | | |
| 00523-00526 | Litigation-D | 4 | 01/06/00 | Harv Forsgren, Bradley Powell | NWFP Forest Supervisors | letter, subject: ONRC Action: Settlement Agreement and Compliance Plan for Strategy 2 Survey and Manage Species | | | | | | | | | | X | | | | | | | | | | |
| 00527-00528 | Litigation-D | 2 | 01/12/00 | Steve Nelson | | Survey and Manage conference call notes | | | | | | | | | | X | | | | | | | X | | | |
| 529 | Litigation-D | 1 | 01/24/00 | Skip Fischer | Steve Nelson | letter, subject: Red Tree Vole (RTV) Surveys, re: list of timber sale units surveyed for RTVs | | | | | | | | | | X | X | | | | | | | | | |
| 530 | Litigation-D | 1 | 09/17/00 | Richard Helliwell | | paper: Fall Fungi Surveys in 2000, Umpqua National Forest, re: recommendations | | | | | | | | | | | | | | | | | | | | |
| 00531-00533 | Litigation-D | 3 | 01/24/01 | Harv Forsgren | Forest Supervisors in R6 | letter, subject: Actions to Award or Modify Contracts as a Result of Survey and Management | | | | | | | | | | | X | | | | | | X | | | |
| 534 | Litigation-D | 1 | 03/13/01 | Craig Tuss | District Rangers on the Umpqua NF | letter, subject: Documenting "Survey and Manage" Survey Results and Implementation of Management Requirements | | | | | | | | | | | | | | | | | | | | |
| 00535-00541 | Litigation-D | 7 | 03/20/01 | Harv Forsgren, Bradley Powell | NWFP Forest Supervisors | letter, subject: Questions and Answers, Applying the Survey and Manage Record of Decision to Existing Management Activities and ONRC Action et al Stipulation to Dismiss | | | | | | | | | | | | | | | | | X | | | |
| 00542-00543 | Litigation-D | 2 | 04/03/01 | | | list: Diamond Lake RD Sale Operations Status | | | | | | | | | | X | X | | | | | | X | | | |
| 00544-00555 | Litigation-D | 12 | 11/02/01 | Michael R. Hogan | | Case No. 01-399-HO, ORDER, Umpqua Watersheds and ONRC v. USFS | | | | | | | | | | | X | | | | | | X | X | | |
| 00556-00557 | Litigation-D | 2 | 04/02/02 | Owen Schmidt | | email forwarded by Mike Hupp: activity in Case 6-01-00399-HO, "all counts but one were dismissed…" | | | | | | | | | | | X | | | | | | X | | | |
| 00558-00559 | Litigation-D | 2 | 05/28/03 | Steve Nelson | | Upper North and Warm Springs Timber Sales Options for Release | | | | | | | | | | | X | | | | | | X | | | |
| 00560-00562 | Litigation-D | 3 | 06/03/03 | John Ouimet | Jim Caplan | letter, subject: Upper North and Warm Springs Sale Release | | | | | | | | | | | X | | | | | | X | | | |
| 00563-00564 | Litigation-D | 2 | undated | | | spreadsheet, wildlife, S&M: Timber Sale Survey Schedule Assumes SEIS signed 6/1/00 | | | | | | | | | | X | X | | | | | | | | | |
| 565 | Litigation -D | 1 | undated | | | chart: Warm Springs EA sale status and harvest info | | | | | | | | | | | | | | | | | | | | |
| 00566-00569 | Litigation -D | 4 | undated | | | Attachment 1-RTV Survey Protocol Revisions, The following replaces the appropriate sections in Version 2.0 of the RTV protocol | | | | | | | | | | X | | | | | | | | | | |
| 570 | Litigation -D | 1 | undated | Ralph Kingsbury | | email, re: S&M Species, as we near the end of FY98 and plan for FY99, a reminder of requirements | | | | | | | | | | | | | | | | | | | | |
| 00571-00583 | Misc | 13 | 09/14/98 | Ed Hastey, G.Lynn Sprague, Elaine Zielinski, Robert Williams, Anne Badgley | BLM District and Field Managers, USDA Forest Supervisors and USDI F&WLS Field Offices within area of NWFP in | Instruction Memorandum: Survey and Manage and Protection Buffer Species Strategy. Two phases, delay infeasible species surveys for 1 year, long-term changes in S&M program | | | | | | | | | | X | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00584-00788 | Misc | 205 | 10/07/98 | FS and BLM | | Environmental Assessment to Change the Implementation Schedule for Survey and Manage and Protection Buffer Species | | | | | | | | | | X | | | | | | | | | | |
| 00789-00800 | Misc | 12 | | | | Appendix G: Public Comments and Responses. Appendix H: List of Commentors. EA To Change the Implementation Schedule for Survey and Manage and Protection Buffer Species | | | | | | | | | | X | | | | | | | | | | |
| 00801-00809 | Misc | 9 | 02/26/99 | Robert W. Williams, Bradley Powell | | Decision Notice. USDA Forest Service. EA To Change the Implementation Schedule for Survey and Manage and Protection Buffer Species | | | | | | | | | | X | | | | | | | | | | |
| 00810-00815 | Misc | 6 | 02/26/99 | Robert W. Williams, Elaine Zielinski, Bradley Powell, Ed Hastey | | Finding of No Significant Impact for Changing the Implementation Schedule for Survey and Manage and Protection Buffer Species | | | | | | | | | | X | | | | | | | | | | |
| 00816-00969 | Misc | 154 | 01/12/01 | Dan Glickman and Bruce Babbitt | | Record of Decision and Standards and Guidelines for Amendments to the Survey and Manage, Protection Buffer, and other Mitigation Measures Standards and Guidelines | | | | | | | | | | X | | | | | | | X | X | | |
| 00970-00975 | Misc | 6 | 03/20/01 | BLM Associate State Director | BLM District Managers, State Directors, Staff & Branch Chiefs | Instruction Memorandum: Questions and Answers - Applying the Survey and Manage Record of Decision to Existing Management Activities, and Oregon Natural Resources Council Action et al. Stipulation to Dismiss | | | | | | | | | | X | | | | | | | X | | | |
| 00976-00988 | Misc | 13 | 06/26/01 | Harv Forsgren, Elaine Zielinski, Bradley R. Powell, Michael J. Pool | BLM District and Field Managers and USDA Forest Supervisors within area of NWFP in Oregon | Information Bulletin: Answers to Questions on 2001 Survey and Manage Standards and Guidelines (First Set) | | | | | | | | | | X | | | | | | | X | | | |
| 00989-01175 | Upper North Umpqua Watershed Analysis (UNUWA) | 187 | 04/01/97 | | | Diamond Lake Ranger District, Upper North Umpqua Watershed Analysis, Version 1.1, Chapters 1-8 | | X | X | X | X | | | | | | | | | | | | | | | |
| 01176-01177 | Upper North Umpqua Watershed Analysis (UNUWA) | 2 | 04/01/97 | | | Upper North Umpqua Watershed Analysis Appendices/Analysis File and Table of Contents | | | | | | | | | | | | | | | | | | | | |
| 01178-01181 | UNUWA, Appendix A, Geology and Soils | 4 | 05/29/96 | Larry Broeker | | draft document: Geologic Map Units, Upper North Umpqua Watershed Analysis Area | | | | | | | | | | | | | | | | | | | | |
| 01182-01196 | UNUWA, Appendix A, Geology and Soils | 15 | 07/19/96 | Larry Broeker | | Geologic and Geomorphic Characterization of the Upper North Umpqua Watershed | | | | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01197-01204 | UNUWA, Appendix A, Geology and Soils | 8 | 11/12/96 | Karel Broda | | Upper North Umpqua Watershed Analysis, Geotechnical and Engineering Assessment of Slope Stability and Roads | | | | | | | | | | | | | | | | | | | | |
| 01205-01213 | UNUWA, Appendix A, Geology and Soils | 9 | undated | Greg Orton | | Upper North Umpqua Watershed Analysis , Soils Report | | | | | | | | | | | | | | | | | | | | |
| 1214 | UNUWA, Appendix B, Aquatic System/Water Quality and Flow | 1 | 01/10/97 | Eric Edlund | | Revised North Umpqua channel metadata | | | | | | | | | | | | | | | | | | | | |
| 01215-01219 | UNUWA, Appendix B, Aquatic System/Water Quality and Flow | 5 | 03/22/97 | Mikeal Jones | | 1. Estimating 100-year Flood Peaks | | | | | | | | | | | | | | | | | | | | |
| 01220-01236 | UNUWA, Appendix B, Aquatic System/Water Quality and Flow | 17 | undated | | | 2. Annual Flood Peaks | | | | | | | | | | | | | | | | | | | | |
| 01237-01249 | UNUWA, Appendix B, Aquatic System/Water Quality and Flow | 13 | undated | | | 3.Low Flows | | | | | | | | | | | | | | | | | | | | |
| 01250-01345 | UNUWA, Appendix B, Aquatic System/Water Quality and Flow | 96 | undated | | | 4. Water Quality | | | | | | | | | | | | | | | | | | | | |
| 01346-01349 | UNUWA, Appendix B, Aquatic System/Water Quality and Flow | 4 | undated | | | 5. Canopy Cover | | | | | | | | | | | | | | | | | | | | |
| 01350-01430 | UNUWA, Appendix B, Aquatic System/Water Quality and Flow | 81 | undated | | | 6. Channel Condition Survays (Umpqua Modified Pfankuch) | | | | | | | | | | | | | | | | | | | | |
| 01431-01449 | UNUWA, Appendix C, Vegetation | 19 | 12/13/96 | Jill Napper | | Upper North Umpqua Watershed Fire Management Analysis | | | | | | | | | | | | | | | | | | | | |
| 01450-01455 | UNUWA, Appendix C, Vegetation | 6 | undated | | | Insects and Disease: Input to the Upper North Umpqua Watershed Analysis | | | | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01456-01460 | UNUWA, Appendix D, Human Uses | 5 | 06/24/94 | | | Graphs of Hydraulic capacity and generator outputs, North Umpqua Hydroelectric Project | | | | | | | | | | | | | | | | | | | | |
| 01461-01474 | UNUWA, Appendix D, Human Uses | 14 | 09/10/96 | | | North Umpqua Watershed Road Summary by Subwatershed, Construction Decade and Surface Type | | | | | | | | | | | | | | | | | | | | |
| 01475-01483 | UNUWA, Appendix D, Human Uses | 9 | 01/08/97 | | | Upper North Umpqua Watershed Harvest Activities Summarized by Decade and Subwatershed | | | | | | | | | | | | | | | | | | | | |
| 01484-01491 | UNUWA, Appendix D, Human Uses | 8 | 01/10/97 | | | North Umpqua Watershed Road Summary by Subwatershed, Construction Decade and Maintenance Level | | | | | | | | | | | | | | | | | | | | |
| 01492-01516 | UNUWA, Appendix D, Human Uses | 25 | 01/31/97 | Angela Snyder | | Heritage Resource Overview of the Upper North Umpqua Watershed Analysis Area | | | | | | | | | | | | | | | | | | | | |
| 01517-01519 | UNUWA, Appendix D, Human Uses | 3 | undated | | | Upper North Umpqua Watershed Facilities and Recreation Sites | | | | | | | | | | | | | | | | | | | | |
| 1520 | UNUWA, Appendix D, Human Uses | 1 | undated | | | Probable sale quantity for the Upper North Umpqua Watershed Analysis | | | | | | | | | | | | | | | | | | | | |
| 1521 | UNUWA Appendix E, Resident Fish Species and Habitat | 1 | undated | | | Appendix E, Table of Contents | | | | | | | | | | | | | | | | | | | | |
| 01522-01523 | UNUWA Appendix E, Resident Fish Species and Habitat | 2 | undated | | | Stream Survey Narratives, Introduction | | | | | | | | | | | | | | | | | | | | |
| 01524-01530 | UNUWA Appendix E, Resident Fish Species and Habitat | 7 | 07/09/96-07/22/96 | John Prenosil, Richard Haring | | Mill Creek Level II Survey | | | | | | | | | | | | | | | | | | | | |
| 01531-01542 | UNUWA Appendix E, Resident Fish Species and Habitat | 12 | 07/09/96-07/30/96 | Judy Schultz, Jaqueline Weisse, Fran Lo | | Deer Creek Stream Survey | | | | | | | | | | | | | | | | | | | | |
| 01543-01553 | UNUWA Appendix E, Resident Fish Species and Habitat | 11 | 08/01/96-08/22/96 | Craig Street, Rich Peters | | Potter Creek Stream Survey | | | | | | | | | | | | | | | | | | | | |
| 01554-01568 | UNUWA Appendix E, Resident Fish Species and Habitat | 15 | 8/6/96-08/19/96 | Sarah LaMarr, Jacueline Weisse, Fran Lo | | Warm Spring Creek and North Fork Warm Spring Creek Stream Survey | | | | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01569-01579 | UNUWA Appendix E, Resident Fish Species and Habitat | 11 | 07/15/96-09/17/96 | Judy Schultz, Sean Smith | | Upper North River Level II Survey | | | | | | | | | | | | | | | | | | | | |
| 01580-01736 | Upper Clearwater Watershed Analysis (UCWA) | 157 | 03/01/96 | | | Diamond Lake Ranger District, Upper Clearwater Watershed Analysis, Chapters 1-8 | | X | X | X | X | | | | | | | | | | | | | | | |
| 01737-01739 | UCWA Appendices Analysis File | 3 | undated | | | Table of Contents, Appendix A-K | | | | | | | | | | | | | | | | | | | | |
| 01740-01749 | UCWA Appendix A, Natural Disturbance | 10 | undated | | | Fuel models and fire history | | | | | | | | | | | | | | | | | | | | |
| 01750-01788 | UCWA Appendix B, Timber Supply | 39 | undated | | | Harvest information, commercial forest land by subwatershed, and soil productivity | | | | | | | | | | | | | | | | | | | | |
| 01789-01811 | UCWA Appendix C, Transportation | 23 | undated | | | Road densities, maintenance levels and surface type by subwatershed | | | | | | | | | | | | | | | | | | | | |
| 01812-01818 | UCWA Appendix D, Aquatic System | 7 | 03/27/96 | Mikeal Jones | | 1. Estimating 100-year Flood Peaks | | | | | | | | | | | | | | | | | | | | |
| 01819-01832 | UCWA Appendix D, Aquatic System | 14 | undated | | | 2. Annual Flood Peaks | | | | | | | | | | | | | | | | | | | | |
| 01833-01845 | UCWA Appendix D, Aquatic System | 13 | various | | | 3. Low Flows and Precipitation | | | | | | | | | | | | | | | | | | | | |
| 01846-01858 | UCWA Appendix D, Aquatic System | 13 | various | | | 4. Water Quality | | | | | | | | | | | | | | | | | | | | |
| 01859-01885 | UCWA Appendix D, Aquatic System | 27 | 11/01/95 | Steve Hofford, Mikeal Jones, Sarah Platte | | 5. Channel Stability Surveys | | | | | | | | | | | | | | | | | | | | |
| 01886-01888 | UCWA Appendix D, Aquatic System | 3 | 04/01/94 | | | 6. Avalanche Scars, map of Mt. Bailey avalanche control areas | | | | | | | | | | | | | | | | | | | | |
| 01889-01896 | UCWA Appendix D, Aquatic System | 8 | various | | | 7. Canopy Cover | | | | | | | | | | | | | | | | | | | | |
| 01897-01901 | UCWA Appendix D, Aquatic System | 5 | 09/28/95 | Richard Helliwell | | Wet Meadow Plant Communities and Species, Upper Clearwater Watershed | | | | | X | | | | | | | | | | | | | | | |
| 01902-01926 | UCWA Appendix E, Resident Fish | 25 | various | | | Stream Survey Narratives, and Stocking History | | | | | | | | | | | | | | | | | | | | |
| 01927-01934 | UCWA Appendix F, Biologocal Diversity | 8 | summer/fall 1995 | | | species lists, birds, small mammals, amphibians, vegetation, from DEMO Project | | | | | | | | | | | | | | | | | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01935-01936 | UCWA Appendix G, Elk Winter Range | 2 | various | | | hand wirtten notes, elk analysis assumptions | | | | | | | | | | | | | | | | | | | | |
| 01937-01942 | UCWA Appendix H, Mt. Bailey Roadless Area | 6 | undated | | | High Priority Issues/Mt Bailey Roadless Area | | | | | | | | | | | | | | | | | | | | |
| 01943-01962 | UCWA Appendix I, TES Species | 20 | undated | | | Stand Exam Summaries Within Owl Activity Centers | | | | | X | | | | | | | | | | | | | | | |
| 01963-01965 | UCWA Appendix J, Special Forest Products | 3 | undated | | | Special Forest Products | | | | | | | | | | | | | | | | | | | | |
| 01966-01987 | UCWA Appendix K, Heritage | 22 | undated | | | Prehistoric and Historic Overview | | | | | | | | | | | | | | | | | | | | |
| 01988-01989 | EA Pigout Timber Sale | 2 | 06/12/98 | Richard A. Ferraro | Francis Eatherington | Letter: supporting the Forest Supervisors decision & denying request for relief | | X | X | | | X | X | | | | | | | | | | | | | |
| 1990 | EA Pigout Timber Sale | 1 | 06/10/98 | Robert J. Devlin | Regional Forester | Letter: affirming the signing of Decision Notice/Finding of No Significant Impact, selecting Alt. # 3 | | X | X | | | X | X | | | | | | | | | | | | | |
| 1991 | EA Pigout Timber Sale | 1 | 05/07/98 | Michael Hupp | Francis Eatherington | Letter: Follow up to telephone conversation about landings in the Pigout Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 1992 | EA Pigout Timber Sale | 1 | 04/30/98 | Don Ostby | Regional Forester, Jim Schuler | Letter: sending copies of the enviromental documentation in support of Pigout Timber Sale Decision Notice. | | X | X | | | | | | | | | | | | | | | | | |
| 1993 | EA Pigout Timber Sale | 1 | 05/01/98 | Bernie Rios | Jim Leoni | E-mail: Discussing phone conversation with Francis regarding the withdrawing of the Decision Notice and her appeals | | X | X | | | | | | | | | | | | | | | | | |
| 01994-02003 | EA Pigout Timber Sale | 10 | 03/24/98 | Francis Eatherington | Robert Williams | Appeal of Pigout Timber Sale | | X | X | | X | | X | | | | | | | | | | | | | |
| 2004 | EA Pigout Timber Sale | 1 | 03/02/98 | Mike Hupp | Ron Yockim | Letter: sending copy of Decision Notice for Pigout Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 2005 | EA Pigout Timber Sale | 1 | 03/02/98 | Mike Hupp | Everett Peterson | Letter: sending copy of Decision Notice for Pigout Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 2006 | EA Pigout Timber Sale | 1 | 03/02/98 | Mike Hupp | Francis Eatherington | Letter: sending copy of Decision Notice for Pigout Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 2007 | EA Pigout Timber Sale | 1 | 03/02/98 | Mike Hupp | The Greens/Green Party | Letter: sending copy of Decision Notice for Pigout Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 2008 | EA Pigout Timber Sale | 1 | 03/02/98 | Mike Hupp | Lisa Brown | Letter: sending copy of Decision Notice for Pigout Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 2009 | EA Pigout Timber Sale | 1 | 02/27/98 | | | Legal Notice: decision to implement Alt. # 4 as modified of Pigout EA | | X | X | | | | | | | | | | | | | | | | | |
| 2010 | EA Pigout Timber Sale | 1 | 01/15/98 | J. Dan Schindler | Forest Supervisor, Jim Leoni | Letter: sending two copies of the Decision Notice & one copy of the Ea for signature | | X | X | | | | | | | | | | | | | | | | | |
| 2011 | EA Pigout Timber Sale | 1 | undated | | | Mailing List: who was sent Decision Notice | | X | X | | | | | | | | | | | | | | | | | |
| 02012-02016 | EA Pigout Timber Sale Decision Notice | 5 | 02/24/98 | Bernie Rios for Don Ostby | | Decision Notice & Finding of No Significant Impact for Pigout Timber Sale | | X | X | | X | X | | | | | | | | | | | | | | |
| 2017 | EA Pigout Timber sale Decision Notice | 1 | undated | | | Figure 5 Alternative 4 Map | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | EA Pigout Timber sale Decision Notice | 1 | undated | | | Figure 6 Alternative 4 Map | | X | X | | | | | | | | | | | | | | | | | |
| 2019 | EA Pigout Timber Sale Opportunity to Comment | 1 | 06/12/97 | Doyle Ward | | Notice that 30-day comment period closed with only one comment letter received | | X | X | | | | | | | | | | | | | | | | | |
| 02020-02025 | EA Pigout Timber Sale Opportunity to Comment | 6 | 06/07/97 | Francis Eatherington | Don Ostby | Letter: Comments on Pigout Timber Sale | | X | X | | X | | | | | | | | | | | | | | | |
| 2026 | EA Pigout Timber Sale Opportunity to Comment | 1 | 05/22/97 | EverettPeterson | Don Ostby | Letter: Comments on Pigout Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 2027 | EA Pigout Timber Sale Opportunity to Comment | 1 | 05/11/97 | | | Legal Notice: Opportunity to comment | | X | X | | | | | | | | | | | | | | | | | |
| 2028 | EA Pigout Timber Sale Opportunity to Comment | 1 | 03/24/98 | Francis Eatherington | | Certified Mail: Envelope from Francis Ear\therington | | X | X | | | | | | | | | | | | | | | | | |
| 02029-02103 | EA for Pigout Timber Sale | 75 | 05/01/97 | | | Enviromental Assesment for Pigout Timber sale | | X | X | X | X | X | | | | | | | | | | | | | X | |
| 02104-02107 | EA for Pigout Timber Sale Appendix A, Botany / Mycology | 4 | 05/05/97 | Richard Helliwell | Dan Schindler | Pigout Biological Evaluation for Sensitive Plants | | X | X | X | X | | | | | | | | | | | | | | | |
| 2108 | EA for Pigout Timber Sale Appendix B, Cultural Resources | 1 | 01/08/97 | Angela Snyder | | Cultural Resource Reconnaissance Report | | X | X | X | | | | | | | | | | | | | | | | |
| 2109 | EA for Pigout Timber Sale Appendix B, Cultural Resources | 1 | 06/07/91 | James Hamrick | | Letter: Hot Tee Planning Area No Effect finding | | X | X | | | | | | | | | | | | | | | | | |
| 2110 | EA for Pigout Timber Sale Appendix B, Cultural Resources | 1 | 06/07/90 | James Hamrick | | Letter: Pigout Planning Area No Effect Finding | | X | X | | | | | | | | | | | | | | | | | |
| 02111-02124 | EA for Pigout Timber Sale Appendix C, Economics | 14 | undated | | | Pigout Planning Area Economic Analysis Assumptions | | X | X | | | | | | | | | | | | | | | | | |
| 02125-02129 | EA for Pigout Timber Sale Appendix D, Fisheries | 5 | 04/20/97 | Richard L. Golden | | Biological Evaluation Pigout Timber Sale: Oregon Coast Coho Salmon, Umpqua River Cutthroat Trout, Oregon Coast Steelhead | | X | X | X | X | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02130-02151 | EA for Pigout Timber Sale Appendix E, Fire Management | 22 | 04/07/97 | Kenneth Paul | | Pigout Planning Area Fuels Treatment Analysis | | X | X | X | | | | | | | | | | | | | | | | |
| 02152-02154 | EA for Pigout Timber Sale Appendix F, ID Team Scoping | 3 | 03/17/97 | Rick Abbott | | Pigout IDT Meeting: Review purpose & need, modify or formulate new alternatives, | | X | X | | | | | | | | | | | | | | | | | |
| 02155-02172 | EA for Pigout Timber Sale Appendix G, Logging Systems | 18 | undated | | | Pigout Timber sale Logging Feasibility Report | | X | X | | | | | | | | | | | | | | | | | |
| 02173-02175 | EA for Pigout Timber Sale Appendix H, Public Involvement | 3 | 06/16/97 | Keith L. Graves | Francis Eatherington | Letter: Response to comments | | X | X | | X | | | | | | | | | | | | | | | |
| 2176 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 06/16/97 | Keith L. Graves | Everett Peterson | Letter: Response to comments | | X | X | | | | | | | | | | | | | | | | | |
| 2177 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 06/04/97 | Don Ostby | Julie Norman | Letter: Response to comments on Pigout TS | | X | X | | | | | | | | | | | | | | | | | |
| 2178 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 06/04/97 | Don Ostby | Francis Eatherington | Letter: Response to comments on the Enviromental Analysis for Peanuts and Pigout Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 2179 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 05/26/97 | Julie Norman, Francis Eatherington | Don Ostby | Letter: interested in a site visit to monitor implemntation. | | X | X | | | | | | | | | | | | | | | | | |
| 2180 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | undated | Francis Eatherington | Rick Abbott | E-mail: Requesting information on Warm Springs Timber Sale, Dog Prairie DEMO, Peanuts & Pigout Timber Sales, Yogi Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 02181-02182 | EA for Pigout Timber Sale Appendix H, Public Involvement | 2 | 07/30/97 | J. Dan Schindler | Francis Eatherington | Letter: response to request for information | | X | X | | | | | | | | | | | | | | | | | |
| 2183 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 02/07/90 | J. Dan Schindler | DTO, Inc | Letter: response to FOIA request for information | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2184 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 07/09/96 | Rick Abbott | Everett Peterson | Letter: response to request for scoping information on Pigout,Yogi, Grits, Niagra, Paw, Peanuts Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 02185-02186 | EA for Pigout Timber Sale Appendix H, Public Involvement | 2 | undated | Troy Reinhart | | Letter: Comments of DTO on the Twin Mules, Pigout, & Bluffing Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 02187-02188 | EA for Pigout Timber Sale Appendix H, Public Involvement | 2 | 01/26/90 | Janel A. Phillips | | Advertising Order, with legal location descriptions of sale areas and Mike Hupp & Pat McCoy's names for contacts. | | X | X | | | | | | | | | | | | | | | | | |
| 02189-02190 | EA for Pigout Timber Sale Appendix H, Public Involvement | 2 | 02/06/90 | Robert J. Devlin | Wendell Wood | Letter: Sending copies of two public notices covering the initiation of planning projects | | X | X | | | | | | | | | | | | | | | | | |
| 2191 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 03/18/91 | Micheal Hupp | Norma Greir & Mary O'Brien, & Paul Merrell, & Terry L. Witt | Letter: Invitation to review & comment on Pigout Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 2192 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 01/12/97 | Francis Eatherington | Rick Abbott | E-mail: requesting EA's on Pigout, Yogi, Nigara,Dog Prairie Demo, and Watson Falls Demo | | X | X | | | | | | | | | | | | | | | | | |
| 2193 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 01/05/95 | Cindy Armento | Diamond Lake Ranger District | Letter: requesting scoping information on Pigout, Yogi, Grits, Peanuts Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 2194 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 01/20/95 | Rick Abbott | ONRC | Letter: sending requested information | | X | X | | | | | | | | | | | | | | | | | |
| 2195 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 02/22/95 | Lisa A. Brown | Dan Schindler | Letter: requesting NEPA and public processing documents | | X | X | | | | | | | | | | | | | | | | | |
| 2196 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 01/30/95 | Don Ostby | The Greens/Green Party | Letter: sending requested information | | X | X | | | | | | | | | | | | | | | | | |
| 02197-02199 | EA for Pigout Timber Sale Appendix H, Public Involvement | 3 | undated | The Greens/Green Party | Umpqua NF Supervisor, Regional Forester | Letter: stating intention to sue, and requesting information on projects and sales. | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2200 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 05/27/93 | Ronald S. Yockim | District Ranger Diamond Lake Ranger District | Letter: requesting to be included in scoping and receiving a decision notice on named sales | | X | X | | | | | | | | | | | | | | | | | |
| 2201 | EA for Pigout Timber Sale Appendix H, Public Involvement | 1 | 12/19/95 | Umpqua Rehabilitation Project | Diamond Lake Ranger District | Letter: requesting scoping information and project descriptions on Pigout, Yogi, Grits, Peanuts Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 02202-02222 | EA for Pigout Timber Sale Appendix I, Silviculture | 21 | 04/20/97 | Norman M. Michaels | | Silvicultural Prescription for Pigout Planning Area | | X | X | X | | | | | | | | | | | | | | | | |
| 2223 | EA for Pigout Timber Sale Appendix J, Soils | 1 | 04/08/97 | Paul E. Branchfield | District Ranger Diamond Lake Ranger District, Atten. Rick Abbott | Letter: discribing rock slide inside unit 4 of the Pigout TS | | X | X | X | | | | | | | | | | | | | | | | |
| 02224-02233 | EA for Pigout Timber Sale Appendix J, Soils | 10 | 02/27/91 | Dale Paulson | District Ranger Diamond Lake Ranger District | Soils Report for Pigout Timber Sale in the Hottee WAA | | X | X | X | | | | | | | | | | | | | | | | |
| 002234-02243 | EA for Pigout Timber Sale Appendix K, Transportation | 10 | undated | | | Pigout Planning Area Transportation Plan | | X | X | | | | | | | | | | | | | | | | | |
| 02244-02253 | EA for Pigout Timber Sale Appendix L, Visual Resource | 10 | undated | | | Pigout Visual Quality Objectives | | X | X | X | | | | | | | | | | | | | | | | |
| 02254-02257 | EA for Pigout Timber Sale Appendix L, Visual Resource | 4 | 08/30/90 | O. E. Swanson | District Ranger Diamond Lake Ranger District | Letter: Review of Timber Sale Planning Areas for Visual Resource Concerns | | X | X | X | | | | | | | | | | | | | | | | |
| 02258-02277 | EA for Pigout Timber Sale Appendix M, Watershed | 20 | undated | | | Riparian Area Summary Pigout Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 02278-02293 | EA for Pigout Timber Sale Appendix M, Watershed | 16 | undated | | | Umpqua Sediment Index Analysis | | X | X | X | | | | | | | | | | | | | | | | |
| 02294-02295 | EA for Pigout Timber Sale Appendix N, Wildlife | 2 | 01/05/98 | Craig Tuss | Don Ostby | Letter: response to request for reinitiation of consultation on Pigout Timber Sale | | X | X | X | X | | | | | | | | | | | | | | | |
| 2296 | EA for Pigout Timber Sale Appendix N, Wildlife | 1 | 01/22/98 | Donald R. Progulske, Jr. | | Addendum to Pigout Timber Sale Biological Evaluation | | X | X | X | X | | | | | | | | | | | | | | | |
| 2297 | EA for Pigout Timber Sale Appendix N, Wildlife | 1 | 12/16/97 | Don Ostby | Craig Tuss | Letter: information on Pigout Peregrine Falcon Site | | X | X | X | X | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2298 | EA for Pigout Timber Sale Appendix N, Wildlife | 1 | 12/23/97 | Bob Progulske | S.Center, Bob, Tiffany, Terri, Cindy, Rick A., Dan | E-mail: to clarify seasonal restriction reference for peregrine in letter we recently sent | | X | X | X | X | | | | | | | | | | | | | | | |
| 02299-02302 | EA for Pigout Timber Sale Appendix N, Wildlife | 4 | undated | Keith L. Graves | | Biological Evaluation Pigout Timber Sale | | X | X | X | X | | | | | | | | | | | | | | | |
| 02303-02304 | EA for Pigout Timber Sale Appendix N, Wildlife | 2 | 06/23/97 | Donald R. Progulske, Jr. | | Peregrine Falcon Site Management - Pigout Planning Area | | X | X | X | X | | | | | | | | | | | | | | | |
| 2305 | EA for Pigout Timber Sale Appendix N, Wildlife | 1 | undated | | | Map: Pigout Watershed Analysis Area Wildlife Habitat | | X | X | X | | | | | | | | | | | | | | | | |
| 2306 | EA for Pigout Timber Sale Appendix N, Wildlife | 1 | undated | | | Map: Hot-Tee Watershed Analysis Area Wildlife Habitat | | X | X | X | | | | | | | | | | | | | | | | |
| 02307-02312 | EA for Pigout Timber Sale Appendix N, Wildlife | 6 | undated | | | Elk Winter Range Analysis (C4-1) | | X | X | X | | | | | | | | | | | | | | | | |
| 02313-02317 | EA for Pigout Timber Sale Appendix O, Forest Plan Standard & Guideline CheckLists | 5 | 04/07/97 | J. Dan Schindler | | ROD Consistency Documentation Matrix, Non-Key Watershed | | X | X | X | | | | | | | | | | | | | | | | |
| 02318-02332 | EA for Pigout Timber Sale Appendix O, Forest Plan Standard & Guideline CheckLists | 15 | undated | J. Dan Schindler | | Finding of Consistency with the Umpqua National Forest LRMP Pigout Timber Sale | | X | X | X | X | | | | | | | | | | | | | | | |
| 2333 | EA Peanuts Timber Sale | 1 | 06/26/97 | Doyle Ward | Ronald S. Yockim | Letter: copy of Decision Notice or the Peanuts Timber sale Enviromental Assesment | | X | X | | | | | | | | | | | | | | | | | |
| 2334 | EA Peanuts Timber Sale | 1 | 06/26/97 | Doyle Ward | Francis Eatherington | Letter: copy of Decision Notice or the Peanuts Timber sale Enviromental Assesment | | X | X | | | | | | | | | | | | | | | | | |
| 2335 | EA Peanuts Timber Sale | 1 | 06/26/97 | Doyle Ward | The Greens/Green Party | Letter: copy of Decision Notice or the Peanuts Timber sale Enviromental Assesment | | X | X | | | | | | | | | | | | | | | | | |
| 2336 | EA Peanuts Timber Sale | 1 | 06/26/97 | Doyle Ward | Everett Peterson | Letter: copy of Decision Notice or the Peanuts Timber sale Enviromental Assesment | | X | X | | | | | | | | | | | | | | | | | |
| 2337 | EA Peanuts Timber Sale | 1 | 06/26/97 | Doyle Ward | Coast Range Association | Letter: copy of Decision Notice or the Peanuts Timber sale Enviromental Assesment | | X | X | | | | | | | | | | | | | | | | | |
| 2338 | EA Peanuts Timber Sale | 1 | 06/25/97 | | | Copy of Legal Notice | | X | X | | | | | | | | | | | | | | | | | |
| 2339 | EA Peanuts Timber Sale | 1 | 06/19/97 | J. Dan Schindler | Forest Supervisor Umpqua N.F., Attn: Jim Leoni | Letter: two copies of Decision Notice & one copy of EA for Peanuts Timber sale for review & signature | | X | X | | | | | | | | | | | | | | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2340 | EA Peanuts Timber Sale | 1 | undated | | | Mailing List: who commented, letter request, | | X | X | | | | | | | | | | | | | | | | | |
| 2341-02345 | EA Peanuts Timber Sale | 5 | 06/23/97 | Don Ostby | | Decision Notice & Finding of No significant Impact for the Peanuts Timber Sale | | X | X | | | X | | | | | | | | | | | | | | |
| 2346 | EA Peanuts Timber Sale | 1 | undated | | | Map: Figure 2- Map of Alternative 3 | | X | X | | | | | | | | | | | | | | | | | |
| 2347 | EA Peanuts Timber Sale | 1 | 06/12/97 | Doyle Ward | District NEPA coordinator, Diamond Lake R.D. | Notice & Comment Peanuts EA: advising that 30 day comment period closed and to date two comments had been received. | | X | X | | | | | | | | | | | | | | | | | |
| 02348-02353 | EA Peanuts Timber Sale | 6 | 05/15/97 | Steve Hofford | Steve Nelson | Peanuts Timber Sale (proposed) Water Resources Input for EA | | X | X | X | | | | | | | | | | | | | | | | |
| 02354-02362 | EA Peanuts Timber Sale, Appeal | 9 | 09/29/97 | Richard A. Ferraro | Francis Eatherington | Letter: Denying requested relief of Appeal | | X | X | | | | | | | | | | | | | | | | | |
| 02363-02364 | EA Peanuts Timber Sale, Appeal | 2 | 09/26/97 | Robert J. Devlin | Regional Forester | Letter: recommending that Forest Supervisors decision be affirmed and that relief is not warrented | | X | X | | | | | | | | | | | | | | | | | |
| 2365 | EA Peanuts Timber Sale, Appeal | 1 | 08/06/97 | Francis Eatherington | Don Ostby | Certified Mail envelope | | X | X | | | | | | | | | | | | | | | | | |
| 2366 | EA Peanuts Timber Sale, Appeal | 1 | 09/17/97 | Jim Leoni | R. Ogden | E-mail: discussing the appellant ( Francis) and finding no basis for granting her relief. Moving appeal to RO | | X | X | | | | | | | | | | | | | | | | | |
| 2367 | EA Peanuts Timber Sale, Appeal | 1 | 08/28/97 | Don Ostby | Regional Forester, Attn: Roger Ogden | Letter: sending enviromental documentation in support of Peanuts Timber Sale Decision Notice, & discussing Umpqua Watersheds requested relief | | X | X | | | | | | | | | | | | | | | | | |
| 02368-02384 | EA Peanuts Timber Sale, Appeal | 17 | 08/03/97 | Francis Eatherington | Robert Williams | Letter: Appeal of Peanuts Timber Sale Diamond Lake R.D. Umpqua N.F. | | X | X | | | | | | | | | | | | | | | | | |
| 02385-02392 | EA Peanuts Timber Sale, Public Input | 8 | 06/07/97 | Francis Eatherington | Don Ostby | Letter: Comments on Peanuts Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 2393 | EA Peanuts Timber Sale, Public Input | 1 | 05/25/97 | Everett Peterson | Don Ostby | Letter: Comments on Peanuts Timber Sale E A, and letter # 1500 dated 5/8/97 | | X | X | | | | | | | | | | | | | | | | | |
| 2394 | EA Peanuts Timber Sale, Public Input | 1 | 05/08/97 | Steve Nelson | Interested Puplic | Notice of opportunity to comment on Alt. 2 of the Peanuts Timber Sale EA. Copy of EA enclosed | | X | X | | | | | | | | | | | | | | | | | |
| 2395 | EA Peanuts Timber Sale, Public Input | 1 | 05/11/97 | | | Leagal Notice: of opportunity to comment on Peanuts Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 02396-02446 | EA Peanuts Timber Sale | 51 | 05/01/97 | | | Peanuts Timber Sale Environmental Assessment | | X | X | X | | X | | | | | | | | | | | | | X | |
| 02447-02448 | EA Peanuts Timber Sale Appendix A, ID Team Scoping | 2 | 03/12/96 | Steve Nelson | | Peanuts T.S. IDT Re - scoping: Issues, Ten Year Action Plan, Old Growth Habitat, Big Game Escape Corridor | | X | X | | | | | | | | | | | | | | | | | |
| 02449-02450 | EA Peanuts Timber Sale Appendix A, ID Team Scoping | 2 | 05/14/96 | Steve Nelson | | IDT meeting notes: purpose and need, new issues, new alternatives, analysis needs | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02451-02452 | EA Peanuts Timber Sale Appendix A, ID Team Scoping | 2 | 1/28/1997 | Steve Nelson | | IDT Meeting Notes: Review project, new alternative, analysis needs | | X | X | | | | | | | | | | | | | | | | | |
| 2453 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 06/16/97 | Keith L. Graves | Francis Eatherington | Letter: response to comments | | X | X | | | | | | | | | | | | | | | | | |
| 2454 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 06/13/97 | Keith L. Graves | Everett Peterson | Letter: response to comments | | X | X | | | | | | | | | | | | | | | | | |
| 2455 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 06/03/97 | Steve R. Nelson | Francis Eatherington | Contact Form: Phone call for information on temperary road locations, and leave group locations. Leave groups not marked, change of address | | X | X | | | | | | | | | | | | | | | | | |
| 2456 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 06/04/97 | Don Ostby | Francis Eatherington | Letter: response to comments of May 26 letter concerning EA for Peanuts & Pigout EA's | | X | X | | | | | | | | | | | | | | | | | |
| 2457 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 06/04/97 | Don Ostby | Julie Norman | Letter: response to comments of May 26 letter concerning EA for Peanuts & Pigout EA's | | X | X | | | | | | | | | | | | | | | | | |
| 2458 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 05/26/97 | Julie Norman, Francis Eatherington | Don Ostby | Letter: received EA's for Peanuts & Pigout Timber Sales. Interested in site visit, boundaris not marked, trees not marked | | X | X | | | | | | | | | | | | | | | | | |
| 2459 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 01/12/97 | Francis Eatherington | Rick Abbott | E-mail:requesting EA's for Pigout, Yogi, Nigara, Dog Prairie Demo, & Watson Falls Demo | | X | X | | | | | | | | | | | | | | | | | |
| 2460 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 07/09/96 | Rick Abbott | Everett Peterson | Letter: response to request for scoping information on Pigout, Yogi, Grits, Niagra, Paw,& Peanuts timber sale projects | | X | X | | | | | | | | | | | | | | | | | |
| 2461 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 07/08/96 | Rick Abbott | Everett Peterson | Contact Form: request for information on Paw, Pigout,Yogi, Peanuts, & Niagra Timber sales | | X | X | | | | | | | | | | | | | | | | | |
| 2462 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 12/19/95 | Umpqua Rehabilitation Project | Diamond Lake Ranger District | Letter: requesting all scoping information on Pigout, Yogi, Grits, Peanuts, Niagra, Dog Prairie Demo, Chapter 4 Salvage, Peek Salvage, & Elf Salvage | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2463 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 04/13/95 | Rick Abbott | Umpqua Watersheds | Letter: responding to request for scoping information on Pigout, Yogi, Grits, Niagra, Paw, & Peanuts Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 2464 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 02/22/95 | Lisa A. Brown | J. Dan Schindler | Letter: requesting NEPA & public process documents, for Peanuts TS & others | | X | X | | | | | | | | | | | | | | | | | |
| 2465 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | undated | The Greens/Green Party | Forest Supervisor Umpqua N.F. | PAGE 3 of Letter: requesting information on Pigout & Peanuts Timber sales & others | | X | X | | | | | | | | | | | | | | | | | |
| 2466 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 01/20/95 | Rick Abbott | ONRC | Letter: sending requested information | | X | X | | | | | | | | | | | | | | | | | |
| 2467 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 01/05/95 | Cindy Armento | Diamond Lake Ranger District | Letter: requesting scoping information on Pigout, Yogi, Grits, Peanuts Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 02468-02476 | EA Peanuts Timber Sale Appendix B, Public Involvement | 9 | 05/02/95 | Wendell Wood | District Ranger Diamond Lake R.D. | Letter: requesting that issues be addressed in the scoping process. | | X | X | | | | | | | | | | | | | | | | | |
| 2477 | EA Peanuts Timber Sale Appendix B, Public Involvement | 1 | 05/27/93 | Ronald S. Yockim | District Ranger Diamond Lake R.D. | Letter: requesting a copy of the Decision Notice for Peanuts Timber Sale & others | | X | X | | | | | | | | | | | | | | | | | |
| 02478-02479 | EA Peanuts Timber Sale Appendix B, Public Involvement | 2 | 08/03/90 | Herman Biederbeck | Keith Graves | Letter: Necessary input from fisheries & big game perspectives. Maximum protection of Loafer Creek, portion of Peanuts WAA includes big game winter range | | X | X | | | | | | | | | | | | | | | | | |
| 02480-02481 | EA Peanuts Timber Sale Appendix C, Forest Plan Standards & Guidelines | 2 | undated | | | Analysis of Late-Successional Habitat Within The Upper North Umpqua Fifth Field Watershed | | X | X | X | | | | | | | | | | | | | | | | |
| 02482-02496 | EA Peanuts Timber Sale Appendix C, Forest Plan Standards & Guidelines | 15 | undated | | | Finding of Consistency with the Umpqua National Forest LRMP Peanuts Timber Sale | | X | X | X | X | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02497-02498 | EA Peanuts Timber Sale Appendix C, Forest Plan Standards & Guidelines | 2 | 05/06/97 | J. Dan Schindler | | ROD Consistency Documentation Matrix, Non-Key Watershed | | X | X | X | | | | | | | | | | | | | | | | |
| 2499 | EA Peanuts Timber Sale Appendix C, Forest Plan Standards & Guidelines | 1 | undated | | | Riparian Area Summary | | X | X | | | | | | | | | | | | | | | | | |
| 02500-02517 | EA Peanuts Timber Sale Appendix D, Fuels and Air Quality | 18 | 02/28/97 | David Lockwood | | Peanuts Timber Sale Fuels Treatment Analysis | | X | X | X | | | | | | | | | | | | | | | | |
| 02518-02521 | EA Peanuts Timber Sale Appendix E, Soils and Watershed | 4 | undated | | | Best Management Practices | | X | X | | | | | | | | | | | | | | | | | |
| 2522 | EA Peanuts Timber Sale Appendix E, Soils and Watershed | 1 | 04/04/96 | Steve Nelson | | Effective Ground Cover Requirements | | X | X | X | | | | | | | | | | | | | | | | |
| 02523-02525 | EA Peanuts Timber Sale Appendix E, Soils and Watershed | 3 | undated | | | Upper North/Loafer Creek Exiting Condition Hydrologic Recovery Condition | | X | X | X | | | | | | | | | | | | | | | | |
| 02526-02527 | EA Peanuts Timber Sale Appendix E, Soils and Watershed | 2 | undated | | | Peanuts subwatershed (U.Loafer)/Watson Falls Demo TS Unit 3 Hydrologic Recovery Condition | | X | X | X | | | | | | | | | | | | | | | | |
| 02528-02529 | EA Peanuts Timber Sale Appendix E, Soils and Watershed | 2 | undated | | | Erosion Risk Class Report | | X | X | X | | | | | | | | | | | | | | | | |
| 2530 | EA Peanuts Timber Sale Appendix E, Soils and Watershed | 1 | undated | | | Map: Peanuts Soil Erosion Units | | X | X | X | | | | | | | | | | | | | | | | |
| 2531 | EA Peanuts Timber Sale Appendix E, Soils and Watershed | 1 | undated | | | Sediment Yeild Analysis, Soil Erosion Unit Summary Watershed Analysis Area | | X | X | X | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02532-02543 | EA Peanuts Timber Sale Appendix F, Fisheries and Wildlife | 12 | 12/15/95 | Richard L. Golden | | Biological Assessment Coho Salmon Cutthroat Trout Downbeat, Upbeat, and Peanuts Timber Sales | | X | X | X | X | | | | | | | | | | | | | | | |
| 2544 | EA Peanuts Timber Sale Appendix F, Fisheries and Wildlife | 1 | 05/21/96 | Bob Progulske | Rick Abbott, S. Nelson, K. Graves, D. Schindler | E-mail: questions about the requirements to protect pine martins, and pileated woodpeckers. Reference ROD page 12 | | X | X | | | | | | | | | | | | | | | | | |
| 02545-02555 | EA Peanuts Timber Sale Appendix F, Fisheries and Wildlife | 11 | 01/29/96 | Keith L. Graves | | Deadbeat-Peanuts Biological Evaluation Page 8 does not exist | | X | X | X | X | | | | | | | | | | | | | | | |
| 02556-02557 | EA Peanuts Timber Sale Appendix F, Fisheries and Wildlife | 2 | 01/24/96 | Richard Helliwell | | Plant Species of Thorn Prairie | | X | X | X | X | | | | | | | | | | | | | | | |
| 02558-02560 | EA Peanuts Timber Sale Appendix F, Fisheries and Wildlife | 3 | 05/05/97 | Richard Helliwell | Dan Schindler | Peanuts Biological Evaluation for Sensitive Plants | | X | X | X | X | | | | | | | | | | | | | | | |
| 2561 | EA Peanuts Timber Sale Appendix F, Fisheries and Wildlife | 1 | 05/09/97 | Richard Helliwell | | Recommended Mitigation for Candystick (Allotropa virgata) on the Peanuts Timber sale | | X | X | X | | | | | | | | | | | | | | | | |
| 02562-02568 | EA Peanuts Timber Sale Appendix F, Fisheries and Wildlife | 7 | undated | | | Wildlife Input for Peanuts TS EA Wildlife Management Indicator Species | | X | X | X | X | | | | | | | | | | | | | | X | |
| 2569 | EA Peanuts Timber Sale Appendix F, Fisheries and Wildlife | 1 | undated | | | Map: Peanuts Elk Winter Range (C4-1) | | X | X | X | | | | | | | | | | | | | | | | |
| 2570 | EA Peanuts Timber Sale Appendix F, Fisheries and Wildlife | 1 | 06/06/90 | | | Map: Unique Wildlife Habitat 215 Acres | | X | X | X | | | | | | | | | | | | | | | | |
| 02571-02594 | EA Peanuts Timber Sale Appendix G, Silviculture | 24 | undated | Don Rose | | Silviculture Prescription for Peanuts Planning Area Modified by Norm Michaels | | X | X | X | | | | | | | | | | | | | | | | |
| 2595 | EA Peanuts Timber Sale Appendix H, Heritage Resources | 1 | 03/14/97 | Angela Snyder | | Cultural Resource Reconnaissance Report | | X | X | X | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2596 | EA Peanuts Timber Sale Appendix H, Heritage Resources | 1 | 12/06/91 | J. Hamrick | | Peanuts Planning area Finding of NO Effect from SHPO | | X | X | | | | | | | | | | | | | | | | | |
| 02597-02609 | EA Peanuts Timber Sale Appendix I, Transportation | 10 | undated | | | Peanuts Planning Area Transportation Plan and Maintenance Plan | | X | X | | | | | | | | | | | | | | | | | |
| 02610-02612 | EA Peanuts Timber Sale Appendix I, Transportation | 3 | 03/12/97 | Larry D. Broeker | Keith Bond | Transportation Systems Purpose and Need and Assessment of Cumulative Watershed Effects | | X | X | X | | | | | | | | | | | | | | | | |
| 02613-02616 | EA Peanuts Timber Sale Appendix J, Visual Resources | 4 | undated | | | Visual Quality Objectives Analysis Peanuts Planning Area | | X | X | X | | | | | | | | | | | | | | | | |
| 02617-02621 | EA Peanuts Timber Sale Appendix K, Economic Analysis | 5 | undated | | | Economic Analysis Peanuts Timber Sale | | X | X | X | | | | | | | | | | | | | | | | |
| 02622-02624 | EA Peanuts Timber Sale Appendix L, Logging Systems | 3 | undated | Steve R. Nelson | | Peanuts Timber Sale Logging Feasibility Report | | X | X | | | | | | | | | | | | | | | | | |
| 02625-02626 | T-Line Salvage CE DN & Appeals | 2 | 07/30/98 | Steve Nelson | Jim Leoni | Memo: 30-day comment period. Transmitting project file, requesting advertisement for comment, mailing list | | X | X | | | | | | | | | | | | | | | | | |
| 2627 | T-Line Salvage CE DN & | 1 | 08/05/98 | | | Public Notice of Opportunity to Comment, T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 2628 | T-Line Salvage CE DN & Appeals | 1 | 08/06/98 | Brenda L. Woodard | Ronald S. Yockim | Letter: announcement and offer to receive comments on the T-Line Salvage Timber Sale CE | | X | X | | | | | | | | | | | | | | | | | |
| 2629 | T-Line Salvage CE DN & Appeals | 1 | 08/06/98 | Brenda L. Woodard | Francis Eatherington | Letter: announcement and offer to receive comments on the T-Line Salvage Timber Sale CE | | X | X | | | | | | | | | | | | | | | | | |
| 02630-02633 | T-Line Salvage CE DN & Appeals | 4 | 09/03/98 | Francis Eatherington | Don Ostby | Comments on the T-Line and Chapter 4 Salvage Timber Sales | | X | X | | X | | | | | | | | | | | | | | | |
| 2634 | T-Line Salvage CE DN & Appeals | 1 | 09/04/98 | Francis Eatherington | Don Ostby | Fax cover page: Comments on the T-Line and Chapter 4 Salvage Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 2635 | T-Line Salvage CE DN & Appeals | 1 | 09/09/98 | Michael Hupp | DLRD Distrct NEPA Coordinator | Letter: Notice and Comment; T-Line Salvage Timber Sale. Close of comment period, 1 comment received | | X | X | | | | | | | | | | | | | | | | | |
| 2636 | T-Line Salvage CE DN & Appeals | 1 | 09/15/98 | Steve Nelson | Umpqua Forest Supervisor | Letter: transmit the Decision Memo and project file for T-Line Salvage. | | X | X | | | | | | | | | | | | | | | | | |
| 02637-02640 | T-Line Salvage CE DN & | 4 | 09/17/98 | Bernie Rios | | Decision Memo for the T-Line Salvage Timber Sale, with two maps | | X | X | | X | | | | | | | | | | | | | | | |
| 2641 | T-Line Salvage CE DN & | 1 | 09/22/98 | | | Public Notice of decision to salvage timber with the T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2642 | T-Line Salvage CE DN & Appeals | 1 | 09/22/98 | Francis Eatherington | Don Ostby & Jim Leoni | Email: request for DN for T-Line, response to comments, and the appeal procedures. Demand to withdraw the Pigout sale advertisement. | | X | X | | | | | | | | | | | | | | | | | |
| 2643 | T-Line Salvage CE DN & Appeals | 1 | 09/23/98 | Don Ostby | Jim Leoni and Mike Hupp | Forwarded Email: request for DN for T-Line, response to comments, and the appeal procedures. Demand to withdraw the Pigout sale advertisement. | | X | X | | | | | | | | | | | | | | | | | |
| 2644 | T-Line Salvage CE DN & Appeals | 1 | 09/26/06 | Michael Hupp | Francis Eatherington | Letter: transmitting the Decision Memo for the T-Line Salvage Timber Sale. | | X | X | | | | | | | | | | | | | | | | | |
| 02645-02646 | T-Line Salvage CE DN & Appeals | 2 | 10/05/98 | Francis Eatherington and Doug Heiken | Don Ostby | Letter: stating the authors' understanding of sale implementation in relation to 36 CFR 215.10. Demand to withdraw the sale advertisements of 5 sales, including Pigout, which contains a unit from the T-Line CE. | | X | X | | | | | | | | | | | | | | | | | |
| 02647-02658 | T-Line Salvage CE DN & Appeals | 12 | 11/01/98 | Francis Eatherington | Regional Forester Robert Williams | Appeal of the Decision Memo, [sic] Finding of No Significant Impact, and Categorical Exclusion for the T-Line Timber Sale | | X | X | | X | | X | | | | | | | | | | | | | |
| 02659-02671 | T-Line Salvage CE DN & Appeals | 13 | 11/04/98 | Bryan Bird, Forest Guardians | Regional Forester | Appeal of the T-Line Salvage Timber Sale and Categorical Exclusion | | X | X | | | | | | | | | | | | | | | | | |
| 2672 | T-Line Salvage CE DN & Appeals | 1 | 11/18/98 | Bernie Rios | Jim Leoni | Handwritten note documenting a phone call with Bryan Bird. No points which we can informally resolve the appeal. | | X | X | | | | | | | | | | | | | | | | | |
| 2673 | T-Line Salvage CE DN & Appeals | 1 | 11/19/98 | Michael Hupp | Regional Forester | Letter: transmitting the administrative record and project file for T-Line Salvage. | | X | X | | | | | | | | | | | | | | | | | |
| 2674 | T-Line Salvage CE DN & Appeals | 1 | 11/23/98 | Jim Leoni | rogden | Email: documenting two phone calls to Francis Eatherington in an effort to informally dispose of any appeal issues. Unsuccessful in disposing of any issues. | | X | X | | | | | | | | | | | | | | | | | |
| 2675 | T-Line Salvage CE DN & Appeals | 1 | 11/24/98 | Bernie Rios | Jim Leoni | Letter: documenting two phone calls to Francis Eatherington in an effort to informally dispose of any appeal issues. Unsuccessful in disposing of any issues. | | X | X | | | | | | | | | | | | | | | | | |
| 02676-02677 | T-Line Salvage CE DN & Appeals | 2 | 12/23/98 | Robert J. Devlin | Regional Forester | Letter: recommendation to affirm the Forest Supervisor's decision on the appeal for T-Line Salvage from Francis Eatherington | | X | X | | X | | X | | | | | | | | | | | | | |
| 02678-02679 | T-Line Salvage CE DN & Appeals | 2 | 12/23/98 | Richard A. Ferraro | Francis Eatherington | Letter: denying request for relief and affirming Forest Supervisor's decision on appeal for T-Line Salvage | | X | X | | X | | X | | | | | | | | | | | | | |
| 2680 | T-Line Salvage CE DN & Appeals | 1 | 12/23/98 | Robert J. Devlin | Regional Forester | Letter: recommendation to affirm the Forest Supervisor's decision on the appeal for T-Line Salvage from Bryan Bird on behalf of Forest Guardians | | X | X | | | | | | | | | | | | | | | | | |
| 02681-02682 | T-Line Salvage CE DN & Appeals | 2 | 12/23/98 | Richard A. Ferraro | Bryan Bird Forest Guardians | Letter: denying request for relief and affirming Forest Supervisor's decision on appeal for T-Line Salvage | | X | X | | | | | | | | | | | | | | | | | |
| 02683-02686 | T-Line Salvage CE Project File | 4 | | Steve Nelson | | Project File, Categorical Exclusion Documentation for T-Line Salvage Timber Sale, with 2 maps | | X | X | X | X | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02687-02694 | T-Line Salvage CE Project File | 8 | 02/05/98 | Al Hunter | | T-Line Timber Sale proposal | | X | X | | | | | | | | | | | | | | | | | |
| 2695 | T-Line Salvage CE Project File | 1 | 07/29/98 | Steve Nelson | | Summary of Extraordinary Circumstances, Scoping | | X | X | X | X | | | | | | | | | | | | | | | |
| 2696 | T-Line Salvage CE Project File | 1 | 10/24/97 | | | T-Line Salvage notes: description of units | | X | X | | | | | | | | | | | | | | | | | |
| 2697 | T-Line Salvage CE Project File | 1 | 03/10/98 | Norm Michaels | Al Hunter | Email: unit 3 owl core locations and logging system discussion | | X | X | | X | | | | | | | | | | | | | | | |
| 02698-02699 | T-Line Salvage CE Project File | 2 | 03/16/98 | | | Memo to IDT: Keep Unit #3, discusses unit 3 prescription, need to keep unit, and split into 2 pieces. Map of owl core and unit 3 detail. | | X | X | | X | | | | | | | | | | | | | | | |
| 2700 | T-Line Salvage CE Project File | 1 | | | | Monitoring Plan for the T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 02701-02708 | T-Line Salvage CE Project File | 8 | | | | BMP Checklist | | X | X | | | | | | | | | | | | | | | | | |
| 2709 | T-Line Salvage CE Project File | 1 | 08/18/98 | Debra Barner | | Project Review for Heritage Resources | | X | X | X | | | | | | | | | | | | | | | | |
| 2710 | T-Line Salvage CE Project File | 1 | 08/24/98 | Angela Snyder | Steve Nelson | Cultural Resource Reconnaissance | | X | X | X | | | | | | | | | | | | | | | | |
| 02711-02713 | T-Line Salvage CE Project File | 3 | | Norm Michaels | | T-Line Salvage Silvicultural Prescription | | X | X | X | | | | | | | | | | | | | | | | |
| 2714 | T-Line Salvage CE Project File | 1 | 06/11/98 | Jim Archuleta | Steve Nelson | Memo: Soils Report for the T-Line Salvage Timber Sale | | X | X | X | | | | | | | | | | | | | | | | |
| 2715 | T-Line Salvage CE Project File | 1 | 06/10/98 | Jill Napper | | T-Line Salvage Fire Management Narrative | | X | X | X | | | | | | | | | | | | | | | | |
| 2716 | T-Line Salvage CE Project File | 1 | 09/16/98 | Cindy Barkhurst | | Memo:Documents discussion of Level I team in regard to changing harvest prescription for Unit 3 of T-Line Salvage | | X | X | X | X | | | | | | | | | | | | | | | |
| 02717-02719 | T-Line Salvage CE Project File | 3 | 07/28/98 | Tiffany A. Brett | | Biological Evaluation-Wildlife | | X | X | X | X | | | | | | | | | | | | | | | |
| 2720 | T-Line Salvage CE Project File | 1 | 06/02/98 | Rick Golden | | Describing sale area streams and drainages,and dam | | X | X | X | | | | | | | | | | | | | | | | |
| 2721 | T-Line Salvage CE Project File | 1 | undated | | | Riparian Area Summary | | X | X | | | | | | | | | | | | | | | | | |
| 02722-02724 | T-Line Salvage CE Project File | 3 | 08/05/98 | Ralph Kingsbury | Dan Schindler | Biological Evaluation for Sensitive Plants on the T-Line Salvage Timber Sale | | X | X | X | X | | | | | | | | | | | | | | | |
| 02725-02738 | T-Line Salvage CE Project File | 14 | undated | | | T-Line Timber Sale Finding Of Consistency LRMP Consistency Documentation | | X | X | X | X | | | | | | | | | | | | | | | |
| 02739-02741 | T-Line Salvage CE Project File | 3 | 07/30/98 | John Ouimet | | ROD Consistency Documentation Matrix, Non-Key Watershed | | X | X | X | | | | | | | | | | | | | | | | |
| 02742-02746 | T-Line Salvage CE Project File | 5 | 07/30/98 | John Ouimet | | Northwest Forest Plan Aquatic Conservation Strategy Consistency Evaluation | | X | X | X | | | | | | | | | | | | | | | | |
| 2747 | T-Line Salvage CE Project File | 1 | 01/22/98 | Ronald S. Yockim | Diamond Lake Ranger District | Memo: Quarterly Update - statement of interest | | X | X | | | | | | | | | | | | | | | | | |
| 2748 | T-Line Salvage CE Project File | 1 | 01/27/98 | Al Hunter | Ron Yockim | Letter: acknowledge interest in salvage sales | | X | X | | | | | | | | | | | | | | | | | |
| 2749 | T-Line Salvage CE Project File | 1 | 07/18/97 | Al Hunter | Francis Eatherington | Email: reply acknowledging interest in T-Line Salvage | | X | X | | | | | | | | | | | | | | | | | |
| 02750-02751 | T-Line Salvage CE Project File | 2 | 07/23/97 | Al Hunter | Francis Eatherington | Letter: proposed action for Brink Thin and T-Line Salvage | | X | X | | | | | | | | | | | | | | | | | |
| 02752-02753 | T-Line Salvage CE Project File | 2 | 09/15/98 | Dan Schindler | Francis Eatherington | Letter: response to comments during the 30-day comment period | | X | X | | X | | | | | | | | | | | | | | | |
| 2754 | T-Line Salvage Timber Sale EA | 1 | 10/25/01 | John Ouimet | Forest Supervisor, Attn: Cathi Kleckner | Letter: sending copies of Decision Notice & T-Line Salvage Timber Sale EA, and Decision Notice palced in News Review, to use to respond to public comments | | X | X | | | | | | | | | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2755 | T-Line Salvage Timber Sale EA | 1 | 10/23/01 | | | Copy of legal notice to be placed in newspaper | | X | X | | | | | | | | | | | | | | X | | | |
| 2756 | T-Line Salvage Timber Sale EA | 1 | 10/28/01 | | | Legal Notice of decision to implement Alternative # 2 of the T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 2757 | T-Line Salvage Timber Sale EA | 1 | 10/23/01 | Rick Abbott | | Enviromental Analysis Review & Recommendations for T-Line Salvage Timber Sale Participants signature page | | X | X | | | | | | | | | | | | | | X | | | |
| 02758-02763 | T-Line Salvage Timber Sale EA | 6 | 10/23/01 | John Ouimet | | Decision Notice and Finding of No Significant Impact for the T-Line Salvage Timber Sale & Associated Activities | | X | X | | X | | | | | | | | | | | | X | | | |
| 02764-02801 | T-Line Salvage Timber Sale EA | 38 | 06/13/01 | | | T-Line Salvage Timber Sale Draft Enviromental Assessment | | X | X | | X | | | | | | | | | | | | X | | | |
| 02802-02805 | T-Line Salvage EA Section A,Botanical Assessment | 4 | 05/23/01 | Ralph W. Kingsbury | | Botanical Assessment: Threatened, Endangered, or sensitive Plant Species SIGNATURE DATE 8/5/98 | | X | X | | X | | | | | | | | | | | | X | | | |
| 2806 | T-Line Salvage EA Section B, Heritage Resource | 1 | 08/24/98 | Angela Snyder | Steve Nelson | Cultural Resource Reconnaissance Report | | X | X | | | | | | | | | | | | | | X | | | |
| 2807 | T-Line Salvage EA Section B, Heritage Resource | 1 | 08/18/98 | Debra Barner | | Project Review for Heritage Resources; T-Line Salvage | | X | X | | | | | | | | | | | | | | X | | | |
| 2808 | T-Line Salvage EA Section B, Heritage Resource | 1 | undated | | | Project Area Map: T-Line Salvage Timber Sale Summit Lake SW quad | | X | X | | | | | | | | | | | | | | X | | | |
| 02809-02810 | T-Line Salvage EA Section C, Economic Analysis Assumptions | 2 | undated | | | T-Line Salvage Timber Sale Enviromental Assessment Economic Analysis Assumptions | | X | X | | | | | | | | | | | | | | X | | | |
| 2811 | T-Line Salvage EA Section D, Aquatic Conservation strategy | 1 | 06/02/98 | Rick Golden | | Describing sale area streams and drainages,and dam | | X | X | | | | | | | | | | | | | | X | | | |
| 02812-02818 | T-Line Salvage EA Section D, Aquatic Conservation strategy | 7 | 06/01/98 | John Ouimet | | T-Line Salvage Northwest Forest Plan Aquatic Conservation Strategy Consistency Evaluation | | X | X | | | | | | | | | | | | | | X | | | |
| 02819-02827 | T-Line Salvage EA Section E, Fuels Treatment Analysis | 9 | 10/02/01 | Steve Bacigalupo | | T-Line Planning Area Fuels Treatment Analysis | | X | X | | | | | | | | | | | | | | X | | | |
| 02828-02829 | T-Line Salvage EA Section F, Small Sales IDT Meetings | 2 | 03/15/00 | Al Hunter | | IDT meeting notes: review three sales, discuss specialist reports, review issues etc. | | X | X | | | | | | | | | | | | | | X | | | |
| 2830 | T-Line Salvage EA Section F, Small Sales IDT Meetings | 1 | 04/07/98 | Al Hunter | | Small Sales IDT Scoping meeting notes | | X | X | | | | | | | | | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2831 | T-Line Salvage EA Section F, Small Sales IDT Meetings | 1 | 03/10/98 | Steve Nelson | Norm Michaels A.Hunter, T.Brett | E-mail: discussing owl core in relation to unit 3 | | X | X | | X | | | | | | | | | | | | X | | | |
| 02832-02838 | T-Line Salvage EA Section F, Small Sales IDT Meetings | 7 | 02/05/98 | | | T-Line Timber Sale (proposed): Proposed Action. General description of project, need project location,unit prescriptions, BMP's | | X | X | | | | | | | | | | | | | | X | | | |
| 2839 | T-Line Salvage EA Section F, Small Sales IDT Meetings | 1 | 10/27/97 | Al Hunter | | Small Sales IDT Meeting notes: to firm up proposals and submit to Level I team for consultation | | X | X | | | | | | | | | | | | | | X | | | |
| 2840 | T-Line Salvage EA Section F, Small Sales IDT Meetings | 1 | 10/24/97 | | | T-Line Salvage Notes: blow down in and around unit 1, ridge and removal specs in unit 2, aspect unit size and soecies in unit 3 | | X | X | | | | | | | | | | | | | | X | | | |
| 2841 | T-Line Salvage EA Section F, Small Sales IDT Meetings | 1 | 03/10/98 | Norm Michaels | Al Hunter, S. Nelson | E-mail: discussing owl core in relation to unit 3 | | X | X | | X | | | | | | | | | | | | X | | | |
| 02842-02843 | T-Line Salvage EA Section F, Small Sales IDT Meetings | 2 | 03/16/98 | | | Memo to IDT: Keep Unit #3, discusses unit 3 prescription, need to keep unit, and split into 2 pieces. Map of owl core and unit 3 detail. | | X | X | | X | | | | | | | | | | | | X | | | |
| 02844-02851 | T-Line Salvage EA Section G, Logging Systems | 8 | undated | Al Hunter | | T-Line Salvage Timber Sale Logging Systems plan | | X | X | | | | | | | | | | | | | | X | | | |
| 2852 | T-Line Salvage EA Section G, Logging Systems | 1 | 06/28/99 | | | T-Line Salvage: Sale Area Map | | X | X | | | | | | | | | | | | | | X | | | |
| 2853 | T-Line Salvage EA Section G, Logging Systems | 1 | 08/28/98 | | | Pigout: Sale Area Map | | X | X | | | | | | | | | | | | | | X | | | |
| 2854 | T-Line Salvage EA Section H, Public Involvement | 1 | 10/29/01 | Al Hunter | Doug Heiken | Letter: sending copy of Decision Notice to implement Alt. 2 of T-Line Salvage Timber Sale EA, and pages 5,6,13,14,23,& 25 of the EA | | X | X | | | | | | | | | | | | | | X | | | |
| 2855 | T-Line Salvage EA Section H, Public Involvement | 1 | 10/29/01 | Al Hunter | Bryan Bird | Letter: sending copy of Decision Notice to implement Alt. 2 of T-Line Salvage Timber Sale EA, and pages 5,6,13,14,23,& 25 of the EA | | X | X | | | | | | | | | | | | | | X | | | |
| 2856 | T-Line Salvage EA Section H, Public Involvement | 1 | 10/29/01 | Al Hunter | Francis Eathrington | Letter: sending copy of Decision Notice to implement Alt. 2 of T-Line Salvage Timber Sale EA, and pages 5,6,13,14,23,& 25 of the EA | | X | X | | | | | | | | | | | | | | X | | | |
| 02857-02861 | T-Line Salvage EA Section H, Public Involvement | 5 | 10/02/01 | John Ouimet | Doug Heiken | Letter: regarding comments on T-Line Salvage | | X | X | | | | | | | | | | | | | | X | | | |
| 02862-02865 | T-Line Salvage EA Section H, Public Involvement | 4 | 08/23/01 | Doug Heiken | John Ouimet | E-mail: comments on T-Line Salvage EA | | X | X | | X | | | | | | c | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02866-02869 | T-Line Salvage EA Section H, Public Involvement | 4 | 08/23/01 | Doug Heiken | John Ouimet | Letter: hard copy of comments on T-line Salvage EA | | X | X | | X | | | | | | | | | | | | X | | | |
| 2870 | T-Line Salvage EA Section H, Public Involvement | 1 | 07/18/01 | Al Hunter | Nicole Czarnomski | Letter: Notice of opportunity to comment on Alt. 2 of the T-Line Salvage Timber Sale EA | | X | X | | | | | | | | | | | | | | X | | | |
| 2871 | T-Line Salvage EA Section H, Public Involvement | 1 | 07/18/01 | Al Hunter | Bryan Bird | Letter: Notice of opportunity to comment on Alt. 2 of the T-Line Salvage Timber Sale EA | | X | X | | | | | | | | | | | | | | X | | | |
| 2872 | T-Line Salvage EA Section H, Public Involvement | 1 | 07/18/01 | Al Hunter | Francis Eathrington | Letter: Notice of opportunity to comment on Alt. 2 of the T-Line Salvage Timber Sale EA | | X | X | | | | | | | | | | | | | | X | | | |
| 2873 | T-Line Salvage EA Section H, Public Involvement | 1 | undated | | | FOIA Log Sheet for T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 2874 | T-Line Salvage EA Section H, Public Involvement | 1 | 05/30/00 | Francis Eatherington | Al Hunter | E-mail: requesting copy of the T-Line EA when available | | X | X | | | | | | | | | | | | | | X | | | |
| 02875-02876 | T-Line Salvage EA Section H, Public Involvement | 2 | 05/30/00 | Nicole Czarnomski | Al Hunter | Letter: requesting comments be considered in scoping process for T-Line Salvage, Electric Salvage, Brink Thin | | X | X | | X | | | | | | | | | | | | X | | | |
| 2877 | T-Line Salvage EA Section H, Public Involvement | 1 | 03/28/00 | Bryan Bird | NEPA Coordinator Dimond Lake Ranger District | Letter: requesting any relevant NEPA documents for T-Line Salvage and other listed sales | | X | X | | | | | | | | | | | | | | X | | | |
| 02878-02879 | T-Line Salvage EA Section H, Public Involvement | 2 | 01/11/00 | Ron Constable | Diamond Lake RD | Letter: questions on projects related to Canada Lynx Habitat | | X | X | | | | | | | | | | | | | | X | | | |
| 2880 | T-Line Salvage EA Section H, Public Involvement | 1 | undated | | | FOIA Log Sheet for T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 2881 | T-Line Salvage EA Section H, Public Involvement | 1 | 07/18/97 | Francis Eatherington | Al Hunter | E-mail: requesting scoping information on Brink Thin & T-Line Salvage | | X | X | | | | | | | | | | | | | | X | | | |
| 02882-02883 | T-Line Salvage EA Section H, Public Involvement | 2 | 07/23/97 | Al Hunter | Francis Eathrington | Letter: reply to request for information on Brink Thin & T-Line Salvage sales | | X | X | | | | | | | | | | | | | | X | | | |
| 2884 | T-Line Salvage EA Section H, Public Involvement | 1 | 01/22/98 | Ronald S. Yokim | Diamond Lake RD | Letter:requesting to be included in scoping for T-line Salvage, Brink Thin and other listed timber sales | | X | X | | | | | | | | | | | | | | X | | | |
| 2885 | T-Line Salvage EA Section H, Public Involvement | 1 | 01/27/98 | Al Hunter | Ronald Yokim | Letter: sending requested information | | X | X | | | | | | | | | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2886 | T-Line Salvage EA Section H, Public Involvement | 1 | 08/06/98 | Ronald S. Yokim | Michael Hupp | Letter: invitation to comment on T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 2887 | T-Line Salvage EA Section H, Public Involvement | 1 | 08/06/98 | Francis Eatherington | Michael Hupp | Letter: invitation to comment on T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 2888 | T-Line Salvage EA Section H, Public Involvement | 1 | 08/27/98 | Bryan Bird | District Ranger Diamond Lake RD | Letter: requesting relevant NEPA documents for T-Line Salvage & Brink Thin and other listed timber sales | | X | X | | | | | | | | | | | | | | X | | | |
| 02889-02892 | T-Line Salvage EA Section H, Public Involvement | 4 | 09/03/98 | Francis Eatherington | Don Ostby | Letter: comments for final decision of T-Line and Chapter 4 Timber Sales at Diamond Lake Ranger District | | X | X | | X | | | | | | | | | | | | X | | | |
| 2893 | T-Line Salvage EA Section H, Public Involvement | 1 | 09/04/98 | Francis Eatherington | Don Ostby | Letter: Fax cover sheet. NO letter with this | | X | X | | | | | | | | | | | | | | X | | | |
| 02894-02895 | T-Line Salvage EA Section H, Public Involvement | 2 | 09/15/98 | J.Dan Schindler | Francis Eathrington | Letter: reply to comments | | X | X | | X | | | | | | | | | | | | X | | | |
| 2896 | T-Line Salvage EA Section H, Public Involvement | 1 | 09/26/98 | Michael Hupp | Francis Eathrington | Letter: sending copy of the Decision Memo and response to her comments | | X | X | | | | | | | | | | | | | | X | | | |
| 2897 | T-Line Salvage EA Section H, Public Involvement | 1 | 10/02/98 | Don Ostby | Bryan Bird | Letter: response to letter of 8/27 and copy of decision memo for T-Line Salvage, Thorny Fiber Timber Sale, & Chapter 4 Salvage | | X | X | | | | | | | | | | | | | | X | | | |
| 02898-02908 | T-Line Salvage EA Section H, Public Involvement | 11 | 12/01/98 | Francis Eatherington | Robert Williams | Letter: Notice of Appeal, T-Line Timber Sale | | X | X | | X | | | | | | | | | | | | X | | | |
| 02909-02910 | T-Line Salvage EA Section H, Public Involvement | 2 | 12/23/98 | Richard Ferraro | Bryan Bird | Letter:supporting Forest Supervisors decisions and deny request for relief | | X | X | | | | | | | | | | | | | | X | | | |
| 2911 | T-Line Salvage EA Section H, Public Involvement | 1 | 12/23/98 | Robert J. Devlin | Reginal Forester | Letter: affirming Forest Supervisors decision for T-Line Salvage Timber Sale, & Thorny Fiber,Chapter 4 Timber sales | | X | X | | | | | | | | | | | | | | X | | | |
| 02912-02913 | T-Line Salvage EA Section H, Public Involvement | 2 | 12/23/98 | Richard Ferraro | Francis Eathrington | Letter: supporting Forest Supervisors decision and denying requested relief | | X | X | | X | | | | | | | | | | | | X | | | |
| 2914 | T-Line Salvage EA Section H, Public Involvement | 1 | 12/23/98 | Robert J. Devlin | Regional Forester | Letter: denying request for relief and affirming Forest Supervisors decision | | X | X | | | | | | | | | | | | | | X | | | |
| 2915 | T-Line Salvage EA Section H, Public Involvement | 1 | 07/01/98 | | | Name to be put on mailing list: John Rasmussen | | X | X | | | | | | | | | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2916 | T-Line Salvage EA Section I, Silviculture | 1 | 07/05/01 | Rick Abbott | | Memo: Supplement to the T-line Salvage Timber Sale Silvicultural Prescription | | X | X | | | | | | | | | | | | | | X | | | |
| 02917-02919 | T-Line Salvage EA Section I, Silviculture | 3 | undated | Norm Michaels | | T-Line Salvage Silviculture Prescription | | X | X | | | | | | | | | | | | | | X | | | |
| 02920-02922 | T-Line Salvage EA Section J, Soils | 3 | 06/11/98 | Jim Archuleta | Steve Nelson | Memorandum: Soils Report for T-line Salvage Timber Sale with 2 maps | | X | X | | | | | | | | | | | | | | X | | | |
| 02923-02927 | T-Line Salvage EA Section K, Transportation | 5 | 07/05/01 | Steve R. Nelson | | Transporation Analysis Report T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 02928-02933 | T-Line Salvage EA Section L, Visual Quality | 6 | undated | | | Visual Quality Objectives Analysis for the T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 02934-02941 | T-Line Salvage EA Section M, Wildlife | 8 | 10/01/01 | | | T-Line Salvage Sale Effects to Terrestrial Wildlife Species of Interest | | X | X | | X | | | | | | | | | | | | X | | | |
| 02942-02948 | T-Line Salvage EA Section M, Wildlife | 7 | 04/29/01 | Jeff Bohler | | T-Line Salvage Biological Evaluation Addendum. List and description of Forest Service Sensitive Spieces | | X | X | | X | | | | | | | | | | | | X | | | |
| 2949 | T-Line Salvage EA Section M, Wildlife | 1 | 09/16/98 | Cindy Barkhurst | | Memo:Documents discussion of Level I Team in regard to changing harvest prescription for Unit 3 of T-Line Salvage | | X | X | | X | | | | | | | | | | | | X | | | |
| 02950-02952 | T-Line Salvage EA Section M, Wildlife | 3 | 07/28/98 | Tiffany A. Brett | | Biologial Evaluation-Wildlife | | X | X | | X | | | | | | | | | | | | X | | | |
| 02953-02965 | T-Line Salvage EA Section N, Consistency Documentation | 13 | undated | | | T-Line Timber Sale Finding Of Consistency LRMP Consistency Documentation | | X | X | | X | | | | | | | | | | | | X | | | |
| 02966-02970 | T-Line Salvage EA Section N, Consistency Documentation | 5 | 05/23/01 | John Ouimet | | ROD Consistency Documentation Matrix, Non-Key Watershed | | X | X | | | | | | | | | | | | | | X | | | |
| 2971 | T-Line Salvage EA Section N, Consistency Documentation | 1 | undated | | | Riparian Area Summary T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 02972-02978 | T-Line Salvage EA Section N, Consistency Documentation | 7 | undated | | | Ability To Implement And Effectiveness Of BMP's and Soil And water Best management Practice Checklist for T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 2979 | T-Line Salvage EA Section N, Consistency Documentation | 1 | 07/16/01 | Al Hunter | | Print Header | | X | X | | | | | | | | | | | | | | X | | | |
| 02980-02986 | T-Line Salvage EA Section N, Consistency Documentation | 7 | undated | | | Ability To Implement And Effectiveness Of BMP's and Soil And water Best management Practice Checklist for T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 02987-02992 | T-Line Salvage EA Decision Notice | 6 | 10/23/01 | John Ouimet | | Decision Notice and Finding of No Significant Impact for the T-Line Salvage Timber Sale & Associated Activities | | X | X | | X | | | | | | | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02993-03011 | Wildlife -SO | 19 | 8/3/1994 | John Lowe, Elaine Zielinski | BLM and UFSF Field Units and Labs | letter, subject: Survey and Manage Standards and Guidelines, reply due Attachment A - known sites, Attachment B - effforts to implement, and Attachment C - revises Table C-3 of the ROD | | | | | | | | | | X | | | | | | | | | | |
| 3012 | Wildlife -SO | 1 | 3/18/1996 | Don Ostby | Craig Tuss | letter, subject: Informal Consultation, three projects in Batch 1 have been moved to Batch 2 for FY96/97 | | X | X | X | X | | | | | | | | | | | | | | | |
| 03013-03037 | Wildlife- SO | 25 | undated | | | Biological Assessment For Consultation FY96 And FY97 (In Part) | | X | X | X | X | | | | | | | | | | | | | | | |
| 03038-03060 | Wildlife -SO | 23 | 11/4/1996 | Elaine Zielinski, Robert Williams | Forest Supervisors and BLM District Managers within the area of the NWFP | memo, subject: Interim Guidance for Survey and Manage Component 2 Species: Red Tree Vole, with attachments: Jeske/Biswell Issue Paper, Biology & Interim Survey Protocol, and Answers to Expected Questions | | | | | | X | | | | X | | | | | | | | | | |
| 03061-03091 | Wildlife-SO | 31 | 3/6/1997 | Douglas McVean, Terri Stone, Cindy Barkhurst | | Biological Assessment Final FY 97 And FY 98 Projects for Roseburg District, Bureau Of Land Management and Umpqua national Forest | | X | X | X | X | | | | | | | | | | | | | | | |
| 03092-03095 | Wildlife -SO | 4 | 6/6/1997 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District and Area Managers within the area of the NWFP | letter, subject: Adjustments in Great Gray Owl Survey Protocol | | | | | | | | | | X | | | | | | | | | | |
| 03096-03098 | Wildlife -SO | 3 | 10/27/1997 | Cindy Barkhurst, Richard Helliwell | Umpqua NF Leadership Team | letter, subject: Survey and Manage Species Brief, re: status of protocols and Protection Buffer species known or suspected to occur on the Umpqua NF | | | | | | | | | | X | | | | | | | | | | |
| 03099-03111 | Wildlife -SO | 13 | 12/11/1997 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District and Area Managers within the area of the NWFP | letter, subject: Survey and Manage Survey Protocols - Bryophytes with attached Survey Strategy 2 Protocol Version 2.0 | | | | | | | | | | | | | | | | | | | | X |
| 03012-03013 | Wildlife -SO | 2 | 12/18/1997 | Don Ostby | Craig Tuss | letter, subject: Reinitiation of Informal Consultation, Pigout Timber Sale | | X | X | X | X | | | | | | | | | | | | | | | |
| 03014-03127 | Wildlife -SO | 14 | 2/6/1998 | Umpqua Level 1 Team | Level 2 Team | letter, subject: FY98 Consultation with attached table of project status by Forest priority | | X | X | X | X | | | | | | | | | | | | | | | |
| 03128-03140 | Wildlife -SO | 13 | 3/12/1998 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District and Area Managers within the area of the NWFP | memo, subject: Survey and Manage Protocols - Lichens, with attached Survey Protocol For Compinent 2 Lichen *Pseudocyphellaria rainierensis* Version 2.0 March 12, 1998 | | | | | | | | | | | | | | | | | | | | X |
| 03141-03184 | Wildlife -SO | 44 | 3/20/1998 | Don Ostby | Craig Tuss | letter, subject: Formal Consultation with attached FY 98 Batch 1 Biological Assessment dated 03/19/1998 | | X | X | X | X | | | | | | | | | | | | | | | |
| 03185-03186 | Wildlife -SO | 2 | 4/24/1998 | Don Ostby | Regional Forester | letter, subject: Review of Plant Sensitive Species List | | | | | X | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3187 | Wildlife -SO | 1 | 6/19/1998 | Don Ostby | Craig Tuss | letter, subject: Reinitiation of Formal Consultation | | X | X | X | X | | | | | | | | | | | | | | | |
| 03188-03196 | Wildlife -SO | 9 | 6/29/1998 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | Forest Supervisors and BLM District and Area Managers within the area of the NWFP | letter, subject: Survey and Manage Amphibian Protocol Adjustments | | | | | | | | | | X | | | | | | | | | | X |
| 03197-03201 | Wildlife -SO | 5 | 8/5/1998 | Robert Williams, Elaine Zielinski | Forest Supervisors and BLM District and Area Managers within the area of the NWFP | letter, subject: Surevy and Manage Data Collection - reply due, review of the NWFP Surevy and Manage mitigation measures | | | | | | | | | | | | | | | | | | | | X |
| 03202-03205 | Wildlife -SO | 4 | 8/7/1998 | C.Mccaffrey | Theresa Stone | Treatment of New Sites of Survey and Manage Component 1 Species | | | | | | | | | | | | | | | | | | | | |
| 03206-03271 | Wildlife -SO | 66 | 8/31/1998 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | BLM District and Area Managers and Forest Supervisors within the Area of the Northwest Forest Plan | letter, subject: Survey and Manage Survey Protocols - Mollusks, with attached version 2.0 Survey Protocol for Aquatic Mollusk Species From the Northwest Forest Plan Version 2.0 - October 29, 1997 | | | | | | | | | | X | | | | | | | | | | X |
| 03272-03274 | Wildlife -SO | 3 | 9/4/1998 | Robert Williams | Forest Supervisors within the area of the NWFP | letter, subject: Field Review of Management Recommendations: Survey and Manage Fungi and Bryophytes | | | | | | | | | | | | | | | | | | | | X |
| 03275-03277 | Wildlife -SO | 3 | 9/8/1998 | Robert Williams | Forest Supervisors within the area of the NWFP | letter, subject: Field Review of Survey and Manage Protocols: Lichens and Bryophytes | | | | | | | | | | | | | | | | | | | | X |
| 03278-03287 | Wildlife -SO | 10 | 9/17/1998 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | BLM District and Area Managers and Forest Supervisors within the Area of the Northwest Forest Plan | letter, subject: Survey and Manage Survey Protocols - Fungus, with attached Version 2.0 Survey Protocols for Fungi | | | | | | | | | | | | | | | | | | | | X |
| 03288-03307 | Wildlife -SO | 20 | 9/25/1998 | Robert Williams, Elaine Zielinski, G. Lynn Sprague, Ed Hastey | BLM District and Area Managers and Forest Supervisors within the Range of the Northern Spotted Owl | memo, subject: Extension of Draft Interim Guidance for Survey and Manage Component 2 Species: Red Tree Vole, with attached 11/04/1996 memo direction | | | | | | X | | | | X | | | | | | | | | | X |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03308-03323 | Wildlife -SO | 16 | 10/23/1998 | Ed Hastey, Elaine Zielinski, Robert Williams, G. Lynn Sprague, Thomas Mills, Anne Badley | Forest Supervisors, USF&W Project Managers, and BLM District and Area Managers within the area of the NWFP | letter, subject: Survey and Manage Tasks Schedule and Personnel Needs - with attached matrix | | | | | | | | | | X | | | | | | | | | | X |
| 03324-03332 | Wildlife -SO | 9 | 1/19/1999 | Ed Hastey, Elaine Zielinski, Bradley Powell, Robert Williams | Forest Supervisors and BLM District Managers within the area of the NWFP | letter, subject: Survey and Manage/Protection Buffer Survey Questionnaire | | | | | | | | | | | | | | | | | | | | |
| 03333-03432 | Wildlife -SO | 100 | 1/20/1999 | Ed Hastey, Elaine Zielinski, Bradley Powell, Robert Williams | Forest Supervisors and BLM District Managers and Area Managers within the area of the NWFP | letter, subject: Survey and Manage Survey Protocols - Vascular, with attached Survey Protocols for Survey and Manage Strategy 2 Vascular Plants V. 2.0, December 1998 | | | | | | | | | | | | | | | | | | | | X |
| 03433-03435 | Wildlife -SO | 3 | 6/3/1999 | Robert Devlin | R6 Forest Supervisors within the area of the NWFP | letter, subject: Field Review of Survey and Manage Protocols and Management Recommendations - comments requested | | | | | | | | | | | | | | | | | | | | X |
| 03436-03455 | Wildlife -SO | 20 | 6/23/1999 | Robert Devlin | R6 Forest Supervisors | letter, subject: Regional Forester's Sensitive Species List (Animals) - reply due, review draft revision of list | | | | | X | | | | | | | | | | | | | | | |
| 03456-03461 | Wildlife -SO | 6 | 7/19/1999 | Nancy Graybeal | R6 Forest Supervisors | letter, subject: De-listing of Species Under the Endangered Species Act, with enclosures on policy for Peregrine falcon and Bald eagle | | | | | X | | | | | | | | | | | | | | | |
| 03462-03464 | Wildlife -SO | 3 | 8/24/1999 | Cindy Barkhurst | Grant Gunderson, Don Ostby, Joe Linn, Mike Hupp | letter, subject: Proposed removal of Rana aurora aurora, the northern red-legged frog from the R6 sensitive species list | | | | | X | | | | | | | | | | | | | | | |
| 03465-03471 | Wildlife -SO | 7 | 8/26/1999 | Cindy Barkhurst | Joe Linn, Mike Hupp, Lisa Norris, Grant Gunderson | letter, subject: Umpqua NF Wildlife Monitoring - Cindy' s review and response to Terry Brumley's recommendations dated 07/01/1999 | | | | | | | | | | | | | | | | | | | | |
| 03472-03475 | Wildlife -SO | 4 | 9/22/1999 | Richard Helliwell | | Umpqua National Forest Standards for Non-vascular Plant and Survey & Manage Species, re: Forest guidance on protocols and management recommendations | | | | | | | | | | | | | | | | | | | | X |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03476-03522 | Wildlife -SO | 47 | 12/3/1999 | Alfred Wright, Bradley Powell, Elaine Zielinski, Nancy Graybeal | BLM District and Field Managers and Forest Supervisors within the Area of the Northwest Forest Plan | letter, subject: Survey and Manage Survey Protocols - Protection Buffer Bryophytes v.2.0, with attached Survey Protocols for Protection Buffer Bryophytes version 2.0 | | | | | | | | | | | | | | | | | | | | X |
| 03523-03534 | Wildlife -SO | 12 | 12/9/1999 | Alfred Wright, Bradley Powell, Elaine Zielinski, Nancy Graybeal | BLM District and Field Managers and Forest Supervisors within the Area of the Northwest Forest Plan | memo, subject: Transmittal of Survey Protocol for Seven Survey and Manage Protection Buffer Fungi (v.1.3), with attachedSurvey Protocols Version 1.3 | | | | | | | | | | | | | | | | | | | | X |
| 03535-03570 | Wildlife -SO | 36 | 2/18/2000 | Alfred Wright, Bradley Powell, Elaine Zielinski, Harv Forsgren | BLM District and Field Managers and Forest Supervisors within the Range of the Northern Spotted Owl | letter, subject: Survey and Manage Protocol-Oregon Red Tree Vole *(Arborimus lonicaudus)* Version 2.0, with attached survey protocol Version 2.0 | | | | | | | | | | X | | | | | | | | | | X |
| 03571-03601 | Wildlife -SO | 31 | 9/27/2000 | Alfred Wright, Bradley Powell, Elaine Zielinski, Harv Forsgren | BLM District and Field Managers and Forest Supervisors within the Range of the Northern Spotted Owl | letter, subject: Management Recommendations for the Oregon Red Tree Vole *(Arborimus lonicaudus)*, Version 2.0, with attached Management Recommendations, Version 2.0 | | | | | | | | | | X | | | | | | | | | | X |
| 03602-03618 | Wildlife -SO | 17 | 10/23/2002 | Elaine Brong, Linda Goodman, Micheal Pool, Jack Blackwell | BLM District and Field Managers and Forest Supervisors within the Range of the Northern Spotted Owl | memo, subject: Protocol Revisions to the "Survey Protocol for the Red Tree Vole", Version 2.0, with attached Version 2.1, Revision October 2002 | | | | | | | | | | X | | | | | | | | | | X |
| 3619 | Appraisal | 1 | 09/10/98 | Debbie Fields | | Timber Sale Packet Checklist, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 3620 | Appraisal | 1 | 09/11/98 | Rick Abbott, acting for J.Dan Schindler | CO, Rochelle Chapman | letter, subject: Pigout Timber Sale (Proposed), enclosed is appraisal packet, this sale is in full compiance with NFMA | X | | | | | | | | | | | | | | | X | | | | |
| 3621 | Appraisal | 1 | 09/15/98 | | | Appraisal Review routing list | X | | | | | | | | | | | | | | | | | | | |
| 03622-03623 | Appraisal | 2 | undated | Steve Nelson | | Input for Transaction Evidence Appraisal | X | | | | | | | | | | | | | | | X | | | | |
| 03624-03687 | Appraisal | 64 | 08/28/98 | Steve Nelson | | Diamond Lake RD Sale Report and Stumpage Appraisal for the Pigout Timber Sale (Proposed) | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03688-03704 | KV Plans | 17 | 08/31/98 | Larry Barlow | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 03705-03713 | KV Plans | 9 | 08/23/99 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 03714-03722 | KV Plans | 9 | 08/26/99 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 03723-03734 | KV Plans | 12 | 08/14/00 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 03735-03755 | KV Plans | 21 | 06/27/01 | Rick Abbott, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 03756-03767 | KV Plans | 12 | 08/15/02 | Rick Abbott, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 03768-03781 | KV Plans | 14 | 06/12/03 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 03782-03793 | KV Plans | 12 | 10/05/04 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 03794-03814 | KV Plans | 21 | 09/23/05 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 03815-03833 | KV Plans | 19 | 02/03/06 | Randy Menke, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 03834-03852 | Prospectus Advertisement | 19 | 10/21/98 | | | Text for newspaper ad and Timber Sale Prospectus, Umpqua National Forest, Pigout Sale, notes possible delay of award due to period for appeal of the decision not expired | X | | | | | | | | | | | | | | | X | | | | |
| 3853 | Prospectus Advertisement | 1 | 09/18/98 | | | procurement request and copy of ad in the Roseburg News Review: National Forest Timber for Sale, Umpqua National Forest, Pigout Sale | X | | | | | | | | | | | | | | | X | | | | |
| 03854-03864 | Auction Papers | 11 | 10/21/98 | Ivan Erickson, Scott Timber Co. | Umpqua NF | Sealed Bid for Pigout Timber Sale | X | | | | | | | | | | | | | | | X | | | | |
| 03865-03874 | Auction Papers | 10 | 10/21/98 | Ivan Erickson, Scott Timber Co. | Umpqua NF | Confirmation of Oral Bid for Pigout Timber Sale | X | | | | | | | | | | | | | | | X | | | | |
| 3875 | Auction Papers | 1 | 10/21/98 | | | Timber Sale Auction Bid Record, Pigout, Scott Timber is sole bidder | X | | | | | | | | | | | | | | | X | | | | |
| 3876 | Auction Papers | 1 | 10/21/98 | | | Record of Guarantee Personally Returned to Unsuccessful Bidder | X | | | | | | | | | | | | | | | X | | | | |
| 03877-03971 | Contract | 95 | 07/08/99 | Brenda Woodard | Allyn Ford, Scott Timber Co. | Timber Sale Contract, Pigout Contract # 087459 | X | | | | | | | | | | | | | X | | X | | | | |
| 3972 | Contract | 1 | undated | | | sticky note, Pigout MRCTA notes | X | | | | | | | | | | | | | | | X | | | | |
| 03973-03975 | Contract Modifications | 3 | 02/14/00 | Brenda Woodard | Scott Timber Co. | letter, re: Modification of Timber Sale Contract, Pigout, Performance Bond will be reduced to $5,050 upon receipt of decrease rider form surety | X | | | | | | | | | | X | | | | X | X | | | | |
| 03976-04024 | Contract Modifications | 49 | 08/16/05 | Brenda Woodard | Scott Timber Co. | Agreement to Modify Contract, road related reconstruction use of roads, design change | X | | | | | | | | | | | | | | | X | | | | |
| 4025 | Contract Modifications | 1 | 09/15/05 | Dale Anderson | Brenda Woodard | letter, subject: Pigout Timber Sale, enclose is Ordered Design change on Road 4776-200 | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04026-04027 | Contract Modifications | 2 | 10/12/05 | Wayne Kleckner | Scott Timber Co. | Agreement to Modify Contract, MRCTA to new index No. 0811 | X | | | | | | | | | | | | | | | X | | | | |
| 4028 | Contract Modifications | 1 | 10/14/05 | Wayne Kleckner | | Construction Cost Adjustment for Specified Roads, Design Change | X | | | | | | | | | | | | | | | X | | | | |
| 04029-04030 | FS-2400-17 | 2 | 12/16/98 | Cathi Kleckner | | Report of Timber Sale Convertible and Nonconvertible Products and Report of Timber Sale Appraisal Summary CCF, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4031 | FS-2400-17 | 1 | undated | | | page 1 of Timber Sale Prospectus, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 04032-04034 | Bonds | 3 | 07/14/99 | Allyn Ford, Scott Timber Co. | Umpqua NF | Performance Bond: 2351 15 061356, Pigout, $101,000 | X | | | | | | | | | | | | | | | X | | | | |
| 4035 | Bonds | 1 | 08/05/99 | Scott Timber Co. | Brenda Woodard | Addition of Timber Sale Contract to Blanket Payment Bond, Pigout to Bond No. 2357 58 046517, Wausau | X | | | | | | | | | | | | | | | X | | | | |
| 4036 | Bonds | 1 | 08/16/99 | Lone Rock Timber Co. | Umpqua NF | letter, re: Blanket Paymeny Bond FS037-4057, please make adjustments to our bond, includes Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 04037-04038 | Bonds | 2 | 02/18/00 | Scott Timber Co. | Umpqua NF | decrease rider, Bond 235115 061356 from $101,000 to $5050 | X | | | | | | | | | | X | | | | X | X | | | | |
| 04039-04040 | Bonds | 2 | 01/01/02 | Liberty Mutual Ins. Co. | Umpqua NF | Surety Bond Rider, Liberty replaces Wausau, bond 2351 15 061356 is now 905-004-940 | X | | | | | | | | | | | | | | | X | | | | |
| 04041-04042 | Bonds | 2 | 06/12/02 | Scott Timber Co. | Umpqua NF | increase rider, Bond No. 2351 15 061356 from $5050 to $101,000 | X | | | | | | | | | | X | | | | | X | | | | |
| 4043 | Bonds | 1 | 09/09/04 | Scott Timber Co. | Cathy Kleckner | letter, re: Blanket Payment Bond #905-008-815, please change Pigout Contract #087459 to $300,000 | X | | | | | | | | | | | | | | | X | | | | |
| 4044 | Bonds | 1 | 09/17/04 | Scott Timber Co. | Cathy Kleckner | letter, re: Blanket Payment Bond #905-008-815, please increase Pigout Contract #087459 an additional $60,000 | X | | | | | | | | | | | | | | | X | | | | |
| 4045 | Bonds | 1 | 05/03/05 | Scott Timber Co. | Cathy Kleckner | letter, re: Blanket Payment Bond #905-008-815, please increase Pigout Contract #087459 an additional $165,000 bringing total to $525,000 | X | | | | | | | | | | | | | | | X | | | | |
| 4046 | Bonds | 1 | 05/13/05 | Debbie Fields | Cathy Kleckner | email, re: increasing bond on Pigout to $525,000 | X | | | | | | | | | | | | | | | X | | | | |
| 4047 | Bonds | 1 | 06/23/05 | Scott Timber Co. | Cathy Kleckner | letter, re: Blanket Payment Bond #905-008-815, please allocate an additional $385,000 to Pigout TS for Unit #44 | X | | | | | | | | | | | | | | | X | | | | |
| 4048 | Bonds | 1 | 07/29/05 | Debbie Fields | Dede Kusler, Scott Timber Co. | hand written note, bonding needed, Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 4049 | Bonds | 1 | 08/01/05 | Scott Timber Co. | Cathy Kleckner | letter, re: Blanket Payment Bond #FS 4 93 22 21, please increase Pigout Contract #087459 an additional $277,000 bringing total to $1,187,000 | X | | | | | | | | | | | | | | | X | | | | |
| 04050-04051 | Bonds | 2 | 08/31/05 | Scott Timber Co. | Cathy Kleckner | letter, re: Blanket Payment Allocation, please allocate an additional $105,000 to Pigout to bring total to $1,015,000, and attached emailfrom Cathy Kleckner to Dale Anderson about allocation total | X | | | | | | | | | | | | | | | X | | | | |
| 04052-04055 | Bonds | 4 | 07/14/05 | Scott Timber Co. | Umpqua NF | Performance Bond #FS 4 93 22 42, Pigout TS, $101,000 | X | | | | | | | | | | | | | | | X | | | | |
| 4056 | Bonds | 1 | 07/08/05 | Liberty Mutual | Umpqua NF | Pigout TS 087459 Bond Cancelled, reason: business placed elsewhere | X | | | | | | | | | | | | | | | X | | | | |
| 4057 | Payment | 1 | 07/26/99 | | | Bill for Collection due 08/11/99, $100,700, Paid at Lockbox 07/26/99 | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04058-04060 | Payment | 3 | 01/19/00 | Scott Timber Co. | Umpqua NF | Purchaser's request Refund of Timber Sale Deposits, Pigout, $98,686, and attached payment voucher document | X | | | | | | | | | | | | | | | X | | | | |
| 4061 | Payment | 1 | 08/05/02 | Umpqua NF | Scott Timber Co. | Bill for Collection due 08/08/02, $98,686, Paid at Lockbox, 08/05/02 | X | | | | | | | | | | | | | | | X | | | | |
| 4062 | Payments | 1 | 10/29/04 | Umpqua NF | Scott Timber Co. | Bill for Collection due 10/29/04 Paid at Lockbox on 10/29/04 | X | | | | | | | | | | | | | | | X | | | | |
| 04063-04064 | Payments | 2 | 10/29/04 | Umpqua NF | Scott Timber Co. | Dunning Notice to Debtor, with attached email explaining Lockbox error | X | | | | | | | | | | | | | | | X | | | | |
| 4065 | Payments | 1 | 11/15/04 | Scott Timber Co. | Umpqua NF | Request for and Approval of Transfer of Purchaser Credit from Jigsaw to Pigout, $152,823.28 | X | | | | | | | | | | | | | | | X | | | | |
| 04066-04068 | Payment | 3 | 11/24/04 | Umpqua NF | Scott Timber Co. | Bill for Collection due 11/26/04, $222,727.38, Paid at Lockbox 11/24/04, with 11/26/04 Dunning Notice to Debtor and email explanation of payment | X | | | | | | | | | | | | | | | X | | | | |
| 4069 | Payments | 1 | 11/29/04 | Scott Timber Co. | Umpqua NF | Request for and Approval of Transfer of Purchaser Credit from Jigsaw to Pigout, $63,894.6 | X | | | | | | | | | | | | | | | X | | | | |
| 4070 | Payment | 1 | 12/22/04 | Scott Timber Co. | Umpqua NF | Purchaser's request Transfer of Timber Sale Deposits from Pigout to Jigsaw, $74,889.96 | X | | | | | | | | | | | | | | | X | | | | |
| 04071-04073 | Payment | 3 | 05/18/05 | Scott Timber Co. | Umpqua NF | Purchaser's request Refund of Timber Sale Deposits, Pigout, $3,226.63, with attached Payment Voucher Document | X | | | | | | | | | | | | | | X | X | | | | |
| 04074-04076 | Payment | 3 | 06/16/05 | Scott Timber Co. | Umpqua NF | Purchaser's request Refund of Timber Sale Deposits, Pigout, $75.42, with attached Payment Voucher Document | X | | | | | | | | | | | | | | X | X | | | | |
| 4077 | Payment | 1 | 08/19/05 | Umpqua NF | Scott Timber Co. | Billl For Collection due 09/18/05, $4,041.00 | X | | | | | | | | | | | | | | | X | | | | |
| 04078-04079 | Payments | 2 | 08/25/05 | Scott Timber Co. | Umpqua NF | letter, re: enclosed request to transfer cash from Pryor to Pigout, $75,510.76 | X | | | | | | | | | | | | | | | X | | | | |
| 04080-04081 | Payments | 2 | 09/30/05 | Umpqua NF | Scott Timber Co. | Dunning Notice to Debtor, with attached email from Bertha Moya to Cathi Kleckner requesting addional back up to modify | X | | | | | | | | | | | | | | | X | | | | |
| 04082-04084 | Payments | 3 | 10/03/05 | Bertha Moya | Cathy Kleckner | email with attachments, requests have been processed to cancel | X | | | | | | | | | | | | | | | X | | | | |
| 04085-04086 | Payments | 2 | 10/06/05 | Bertha Moya | Cathy Kleckner | email with attachment, modification has been processed | X | | | | | | | | | | | | | | | X | | | | |
| 4087 | Payments | 1 | 10/13/05 | Umpqua NF | Scott Timber Co. | Bill for Collection due 10/28/05, $711,807.98 | X | | | | | | | | | | | | | | | X | | | | |
| 04088-04089 | Correspondence | 2 | undated | | | Pigout Pre-Award Checklist | X | | | | | | | | | | | | | | | X | | | | |
| 04090-04097 | Correspondence | 8 | undated | | | Pigout Basic Contract Data sheets | X | | | | | | | | | | | | | | | X | | | | |
| 04098-04104 | Correspondence | 7 | 11/04/98 | Brenda Woodard | Scott Timber Co. | letter, subject: Pigout, Jigsaw and Whitebird Timber Sale Financial Reviews, re:review of financial ability is needed before award | X | | | | | | | | | | | | | | | X | | | | |
| 4105 | Correspondence | 1 | 05/11/99 | P.C. Quast, Scott Timber CO. | Brenda Woodard | letter, re: reconfirmation of bids on Pigout, Jigsaw, and Whitebird timber sales for an additional 90 days | X | | | | | | | | | | | | | | | X | | | | |
| 04106-04107 | Correspondence | 2 | 07/08/99 | Brenda Woodard | Scott Timber Co. | Award letter, re: change of termination date of Pigout Timber Sale Contract No. 087459 due to delay awaiting resolution of lawsuit, other instructions | X | | | | | | | | | | X | | | | X | X | | X | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4108 | Correspondence | 1 | 07/23/99 | Scott Timber Co. | Brenda Woodard | letter, re: Pigout Timber Sale - Contract No. 087459, enclosed signed Contracts, Perf. Bond, and Surety Rider | X | | | | | | | | | | | | | | | X | | | | |
| 04109-04110 | Correspondence | 2 | 07/28/99 | Brenda Woodard | Scott Timber Co. | letter, re: approved copies of the contract and perf. bond for Pigout are enclosed, please furnish names of purchaser reps. | X | | | | | | | | | | | | | | | X | | | | |
| 4111 | Correspondence | 1 | 08/31/99 | Brenda Woodard | Scott Timber Co. | letter, re: Pigout Timber Sale, Contract No. 087459, notification of Judge Dwyer order 08/26/99 that enjoined the Umpqua NF from approving a plan of operations for Pigout Timber Sale | X | | | | | | | | | | X | | | | X | X | | X | | |
| 4112 | Correspondence | 1 | 11/30/99 | Scott Timber Co. | Brenda Woodard | letter, re: Pigout TS, we request CT4.222, temporary reduction of down payment | X | | | | | | | | | | X | | | | X | X | | | | |
| 4113 | Correspondence | 1 | 12/28/99 | Brenda Woodard | Scott Timber Co. | letter, re: Pigout Timber Sale, per request 1/30/99 and CT4.222, we are reducing downpayment on Pigout to $2014 | X | | | | | | | | | | X | | | | X | X | | | | |
| 4114 | Correspondence | 1 | 02/03/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Modification of Timber Sale Contract, Pigout, adds CT9.110 to your contract | X | | | | | | | | | | X | | | | X | X | | | | |
| 04115-04116 | Correspondence | 2 | 02/08/00 | Brenda Woodard | Scott Timber Co. | letter, re: base indexes listed in A(T)6 of Pigout will be discontinued after Jan 2000 | X | | | | | | | | | | | | | | | X | | | | |
| 4117 | Correspondence | 1 | 02/10/00 | Scott Timber Co. | Brenda Woodard | letter, re: FSM 2450, Pigout, enclosed are signed Agreement to Modify Contract, to add CT9.110 | X | | | | | | | | | | X | | | | X | X | | | | |
| 4118 | Correspondence | 1 | 02/14/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Modification of Timber Sale Contract, Pigout, Performance Bond will be reduced to $5,050 | X | | | | | | | | | | X | | | | X | X | | | | |
| 4119 | Correspondence | 1 | 03/08/00 | Scott Timber Co. | Umpqua NF | letter, re: Pigout Bond #2351 15 061356, enclosed are decrease riders | X | | | | | | | | | | X | | | | X | X | | | | |
| 4120 | Correspondence | 1 | 03/10/00 | Brenda Woodard | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 4121 | Correspondence | 1 | 06/07/00 | Brenda Woodard | Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, waiver dated 3/10/00 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 04122-04125 | Correspondence | 4 | 09/19/00 | Terry Burmley | District Rangers | letter, subject: Fungi Survey for Timber Sale Program, with attached 09/05/00 RO letter | X | | | | | | | | | | | | | | | X | | | | |
| 4126 | Correspondence | 1 | 10/31/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Market-Related Contract Term Addition-CT8.212, Pigout, MRTCA has triggered and you are entitled to an additional year of contract term | X | | | | | | | | | | | | | | | X | | | | |
| 4127 | Correspondence | 1 | 11/30/00 | Scott Timber Co. | Brenda Woodard | letter, re: MTCTA CT8.212, request one calendar year adjustment | X | | | | | | | | | | | | | | | X | | | | |
| 4128 | Correspondence | 1 | 12/18/00 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Pigout, adjustment of one calendar year to Oct.31, 2002 | X | | | | | | | | | | | | | | | X | | | | |
| 4129 | Correspondence | 1 | 04/05/01 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 4130 | Correspondence | 1 | 05/03/01 | Brenda Woodard | Scott Timber Co. | letter, subject: MRCTA, has triggered you are entitled to 3 months of contract term and delay in periodic payments | X | | | | | | | | | | | | | | | X | | | | |
| 4131 | Correspondence | 1 | 05/08/01 | Scott Timber Co. | Brenda Woodard | letter, re: MRCTA, Pigout, request 3 months added | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4132 | Correspondence | 1 | 05/14/01 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Pigout, adjustment of three months to August 31, 2003 | X | | | | | | | | | | | | | | | X | | | | |
| 4133 | Correspondence | 1 | 05/15/01 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Pigout, adjustment of Termination Date to June 30, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 4134 | Correspondence | 1 | 05/22/01 | Catherine Kleckner | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/05/01 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 4135 | Correspondence | 1 | 03/28/02 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 04136-04137 | Correspondence | 2 | 06/11/02 | Brenda Woodard | Scott Timber Co. | letter, re: Pigout TS, no longer enjoined under ONRC Action lawsuit, is available for operation | X | | | | | | | | | | X | | | | X | X | | X | | |
| 4138 | Correspondence | 1 | 06/20/02 | Scott Timber Co. | Brenda Woodard | letter, re: Pigout TS, enclosed are 3 riders returning perf. bond to $101,000 | X | | | | | | | | | | | | | | | X | | | | |
| 04139-04140 | Correspondence | 2 | 03/20/02 | John Ouimet | | Analysis of Effects of Survey and Manage Results for the Pigout Timber Sale | X | | | | | | | | | | X | | | | | X | | | | |
| 4141 | Correspondence | 1 | 03/17/03 | Scott Timber Co. | Dale Anderson | letter, re: Pigout TS, annual plan of operation for Pigout, no logging activity planned for 2003 season | X | | | | | | | | | | | | | | | X | | | | |
| 04142-04145 | Correspondence | 4 | 05/22/03 | Wayne Kleckner | Scott Timber Co. | letter, re: converting Idaho White Pine index to flat rates for the remainder of Pigout sale | X | | | | | | | | | | | | | | | X | | | | |
| 04146-04147 | Correspondence | 2 | 07/21/03 | Brenda Woodard | Scott Timber Co. | letter, re: letter to modify White Pine Index failed to include Douglas-fir and Hem-fir indexes change, eclosed is AT6 | X | | | | | | | | | | | | | | | X | | | | |
| 4148 | Correspondence | 1 | 03/24/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 4149 | Correspondence | 1 | 06/08/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 03/24/04 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 4150 | Correspondence | 1 | 09/16/04 | Dale Anderson | Scott Timber Co. | letter, subject: Pigout TS, waiver of requirement to remove Pulp, Special Cull, and hardwood logs | X | | | | | | | | | | | | | | | X | | | | |
| 4151 | Correspondence | 1 | 10/26/04 | Scott Timber Co. | Cathy Kleckner | letter, re: Purchaser Credit Transfer request form Jigsaw to Pigout $152,823.28 | X | | | | | | | | | | | | | | | X | | | | |
| 04152-04178 | Correspondence | 27 | 11/09/04 | Scott Timber Co. | Brenda Woodard | Confidential Information letter, re: Pigout Timber Sale Contract No. 087459, claim in the amount of $1,445,256 plus interest, plus attached charts of damages | X | | | | | | | | | | | | | | X | X | | | | |
| 4179 | Correspondence | 1 | 11/16/04 | Brenda Woodard | Allyn Ford, Scott Timber Co. | letter, re: I received your claim dated 11/09/04 regarding Pigout TS, will render a decision as CO by Jan. 9, 2005 | X | | | | | | | | | | | | | | X | X | | | | |
| 4180 | Correspondence | 1 | 11/23/04 | Scott Timber Co. | Cathy Kleckner | letter, re: enclosed request to transfer cash from Jigsaw to Pigout, $63,894.60 | X | | | | | | | | | | | | | | | X | | | | |
| 4181 | Correspondence | 1 | 12/22/04 | Scott Timber Co. | Cathy Kleckner | letter, re: request to transfer cash from Pigout to Jigsaw to apply to Nov billing | X | | | | | | | | | | | | | | | X | | | | |
| 4182 | Correspondence | 1 | 01/03/05 | Brenda Woodard | Allyn Ford, Scott Timber Co. | letter, re: on 11/10/04 I received your 11/09/04 claim regarding Pigout, will render a deciosn by March 10, 2005 | X | | | | | | | | | | | | | | X | X | | | | |
| 4183 | Correspondence | 1 | 01/25/05 | Scott Timber Co. | Cathy Kleckner | letter, re: enclosed request to transfer cash to cover Dec stumpage | X | | | | | | | | | | | | | | | X | | | | |
| 04184-04185 | Correspondence | 2 | 02/24/05 | Brenda Woodard | Scott Timber Co. | letter, re: Pigout TS, base indices in AT5a will be discontinued after Jan 2005 | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4186 | Correspondence | 1 | 03/03/05 | Brenda Woodard | Allyn Ford, Scott Timber Co. | letter re: on 11/10/2004 I received your claim dated 11/9/2004 and will not be able to render a decision by March 10, 2005 but will render a decision by May 9, 2005 | X | | | | | | | | | | | | | | X | X | | | | |
| 4187 | Correspondence | 1 | 03/21/05 | Jeff Bohler | Dale Anderson | email: due to lack of snow, we can waive remaining winter range closure for Pigout #44 this year | X | | | | | | | | | | | | | | | X | | | | |
| 4188 | Correspondence | 1 | 04/21/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 04189-04198 | Correspondence | 10 | 04/29/05 | Brenda Woodard | Scott Timber Co. | letter, re: Pigout Sale, Contract No. 087459, Contracting Officer's Findings and Decision | X | | | | | | | | | | | | | | | X | | | | |
| 4199 | Correspondence | 1 | 05/03/05 | Jack Shoemaker | Dale Anderson | letter, re: units 26 and 27 of Pigout TS, request release for cutting | X | | | | | | | | | | | | | | | X | | | | |
| 4200 | Correspondence | 1 | 05/23/05 | Clarence Adams | Brenda Woodard, Dale Anderson | email note regarding conversation with Mike Bormuth regarding the regression formula for add on volume for Pigout Timber Sale. | X | | | | | | | | | | | | | | | X | | | | |
| 04201-04204 | Correspondence | 4 | 06/13/05 | Alan Saltman | Brenda Woodard | copy of fax,payments on Pigout did not include CDA interest from the date you received Scott's claim until payment of claims, with note to Cathi Kleckner and notes on interest calculations | X | | | | | | | | | | | | | | X | X | | | | |
| 04205-04208 | Correspondence | 4 | 06/15/05 | Brenda Woodard | Steve Nelson, other Timber Dept. | email, subject: Pigout Bridge Modification, with attachments | X | | | | | | | | | | | | | | | X | | | | |
| 4209 | Correspondence | 1 | 06/16/05 | Jack Shoemaker | Debbie Fields | letter, re: enclosed Unit Release Form for Unit 44 of Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 4210 | Correspondence | 1 | 06/17/05 | Jack Shoemaker | Dale Anderson | letter, re: Plikat Logging plans to start falling in unit 44 of Pigout June 20, 2005, operation is dangerous, please keep unauthorized parties out of the area | X | | | | | | | | | | | | | | | X | | | | |
| 4211 | Correspondence | 1 | 06/27/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/21/05 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 4212 | Correspondence | 1 | 07/19/05 | Jeff Bohler | Dale Anderson | email, subject: Pigout falcon restriction, timing restrictions can be lifted | X | | | | | | | | | | | | | | | X | | | | |
| 04213-04218 | Correspondence | 6 | 07/19/05 | Brenda Woodard | Scott Timber Co. | letter, re: enclosed modification to add reconstruction work on Road 4776-200 | X | | | | | | | | | | | | | | | X | | | | |
| 4219 | Correspondence | 1 | 07/20/05 | John L. Marshall | Steve Nelson, Keith Bond | Letter regarding cost estimate to load, haul, and place a bridge over the Lemolo II canal road. | X | | | | | | | | | | | | | | | X | | | | |
| 4220 | Correspondence | 1 | 07/21/05 | Dale Anderson | Scott Timber Co. | letter, subject: Pigout TS, Peregrine Falcon timing restrictions can be lifted for Pigout, Jan 1-July 31 operating restriction is waived | X | | | | | | | | | | | | | | | X | | | | |
| 04221-04222 | Correspondence | 2 | 07/26/05 | Brenda Woodard | Scott Timber Co. | letter, re: item has been added to modification and costs revised | X | | | | | | | | | | | | | | | X | | | | |
| 4223 | Correspondence | 1 | 08/15/05 | Scott Timber Co. | Brenda Woodard | letter, re:Pigout TS, enclosed are 3 signed Agreements to Modify Contract | X | | | | | | | | | | | | | | | X | | | | |
| 04224-04225 | Correspondence | 2 | 09/28/05 | Brenda Woodard | Scott Timber Co. | letter, re: MRCTA Indexes, Jigsaw TS, an interim-final rule changed B(T)8.212 indexes, and details of changes | X | | | | | | | | | | | | | | | X | | | | |
| 4226 | Correspondence | 1 | 10/06/05 | Scott Timber Co. | Brenda Woodard | letter, re: Agreements to Modify Contracts, please sign and return | X | | | | | | | | | | | | | | | X | | | | |
| 04227-04228 | Disposition of Timber | 2 | 09/13/04 | Jack Shoemaker | Umpqua NF | Domestic Processing of Timber form, Keller Lumber Co. | X | | | | | | | | | | | | | | | X | | | | |
| 04229-04230 | Disposition of Timber | 2 | 09/13/04 | Jack Shoemaker | Umpqua NF | Domestic Processing of Timber form, Nordic Veneer Inc. | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4231 | Designation of Representatives | 1 | 06/21/04 | Donald Persyn, Scott Timber Co. | Dale Anderson | letter, re: Pigout Timber Sale No. 087475, I will be Purchaser's Rep. for Pigout TS, Jack Shoemaker is Alternate for logging operations, John Marshall is alternate for road const. and rock crushing | X | | | | | | | | | | | | | | | X | | | | |
| 4232 | Designation of Representatives | 1 | 09/02/04 | Jack Shoemaker | Umpqua NF | Field Representative Designations, Pigout, Wally Plikat, Danny Busich | X | | | | | | | | | | | | | | | X | | | | |
| 4233 | Designation of Representatives | 1 | 09/02/04 | Dale Anderson | Scott Timber Co. | Delegation of Timber Sale Administrator, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4234 | Designation of Representatives | 1 | 09/09/04 | Dale Anderson | Jim Akers | Delegation of Timber Sale Administrater, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4235 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Wayne Kleckner | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 4236 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Dale Walker | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 4237 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Gerry Rainville | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 4238 | Designation of Representatives | 1 | 06/22/05 | Jack Shoemaker | Umpqua NF | Field Representative Designations, Pigout, Wally Plikat, Danny Busich | X | | | | | | | | | | | | | | | X | | | | |
| 4239 | Designation of Representatives | 1 | 08/15/05 | Brenda Woodard | Keith Bond | letter, subject: Designation of Engineering Representative, Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 4240 | Designation of Representatives | 1 | 08/15/05 | Keith Bond | Steven Nelson | Designation of Inspector, Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 4241 | Designation of Representatives | 1 | 08/17/05 | John Marshall | Umpqua NF | Field Representative Designations, Pigout, John Weekly | X | | | | | | | | | | | | | | | X | | | | |
| 4242 | Designation of Representatives | 1 | 08/23/05 | Jack Shoemaker | Umpqua NF | Field Representative Designations, Pigout, Fred Sheilds, John Stafford | X | | | | | | | | | | | | | | | X | | | | |
| 4243 | Designation of Representatives | 1 | 08/28/05 | Brenda Woodard | Pat Cook | letter, subject: Designation of Engineering Representative, Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 4244 | Operating Plans | 1 | 01/20/89 | | | Umpqua NF Scaling Zone map and Haul Route map, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4245 | Operating Plans | 1 | 06/21/04 | Jack Shoemaker | Dale Anderson | letter, re: Pigout Timber Sale, General Plan of Operations for 2004-2006 | X | | | | | | | | | | | | | | | X | | | | |
| 4246 | Operating Plans | 1 | 06/21/04 | Jack Shoemaker | Dale Anderson | letter, re: Pigout Timber Sale, annual Plan of Operations | X | | | | | | | | | | | | | | | X | | | | |
| 4247 | Operating Plans | 1 | 06/30/04 | Dale Anderson | Scott Timber Co. | letter, subject: Pigout TS, your plan of operation has been received and approved | X | | | | | | | | | | | | | | | X | | | | |
| 04248-04258 | Operating Plans | 11 | 09/02/04 | Scott Timber Co. | Umpqua NF | Pigout Timber Sale Pre-Operations Form | X | | | | | | | | | | | | | | | X | | | | |
| 04259-04260 | Operating Plans | 2 | 09/02/04 | Scott Timber Co. | Umpqua NF | Pigout Plan of Operations for the 04 operating season | X | | | | | | | | | | | | | | | X | | | | |
| 4261 | Operating Plans | 1 | 09/10/04 | Jack Shoemaker | Jim Akers | Certification Statement of Cleaning of Equipment, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4262 | Operating Plans | 1 | 09/10/04 | Jack Shoemaker | Dale Anderson | Annual Hazardous Substance Plan for 2004-2005 | X | | | | | | | | | | | | | | | X | | | | |
| 4263 | Operating Plans | 1 | 03/02/05 | Jack Shoemaker | Dale Anderson | letter, re: Pigout Timber Sale, annual plan of operations | X | | | | | | | | | | | | | | | X | | | | |
| 04264-04274 | Operating Plans | 11 | 06/16/05 | Scott Timber Co. | Umpqua NF | Pigout Timber Sale Pre-Operations Form | X | | | | | | | | | | | | | | | X | | | | |
| 04275-04276 | Operating Plans | 2 | 06/16/05 | Scott Timber Co. | Umpqua NF | Pigout Plan of Operations for the 05 operating season, Unit 44 only | X | | | | | | | | | | | | | | | X | | | | |
| 04277-04287 | Operating Plans | 11 | 08/17/05 | Scott Timber Co. | Umpqua NF | Pigout Timber Sale Pre-Operations Form | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04288-04289 | Operating Plans | 2 | 08/17/05 | Scott Timber Co. | Umpqua NF | Pigout Plan of Operations for the 2005 operating season | X | | | | | | | | | | | | | | | X | | | | |
| 4290 | Operating Plans | 1 | 08/17/05 | Scott Timber Co. | Umpqua NF | Annual Hazardous Substance Plan for 2005 | X | | | | | | | | | | | | | | | X | | | | |
| 04291-04292 | Operating Plans | 2 | 08/25/05 | Scott Timber Co. | Umpqua NF | Pigout Revised Operating Schedule for the 2005 operating season | X | | | | | | | | | | | | | | | X | | | | |
| 04293-04294 | Operating Plans | 2 | 08/25/05 | Scott Timber Co. | Umpqua NF | Pigout Revised Operating Schedule for the 2005 operating season, with additional entrys | X | | | | | | | | | | | | | | | X | | | | |
| 04295-04300 | Operating Plans | 6 | 08/25/05 | Jim Akers | Jack Shoemaker | Pre-Operations Checklist, Pigout Units 4,10,26,27 | X | | | | | | | | | | | | | | | X | | | | |
| 4301 | Operating Plans | 1 | 08/25/05 | Jack Shoemaker | Dale Anderson | Annual Hazardous Substance Plan, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 04302-04311 | Operating Plans | 10 | 08/25/05 | Columbia Helicopters | Jim Akers | Fuel Spill and Prevention Plan for Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 4312 | Inspection Reports | 1 | 05/26/05 | | | Pigout Add On Net Cubic Foot Volume | X | | | | | | | | | | | | | | | X | | | | |
| 4313 | Inspection Reports | 1 | 06/24/04 | Stuart Carlson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4314 | Inspection Reports | 1 | 09/02/04 | Jack Shoemaker | | Request for Payment Unit Release, Unit 01 | X | | | | | | | | | | | | | | | X | | | | |
| 4315 | Inspection Reports | 1 | 09/02/04 | Jack Shoemaker | | Request for Payment Unit Release, Unit 06 | X | | | | | | | | | | | | | | | X | | | | |
| 4316 | Inspection Reports | 1 | 09/02/04 | Jack Shoemaker | | Request for Payment Unit Release, Unit 13 | X | | | | | | | | | | | | | | | X | | | | |
| 4317 | Inspection Reports | 1 | 09/02/04 | Jack Shoemaker | | Request for Payment Unit Release, Unit 14 | X | | | | | | | | | | | | | | | X | | | | |
| 4318 | Inspection Reports | 1 | 09/09/04 | Dale Anderson | Scott Timber Co. | Payment Unit Release, Pigout 1 | X | | | | | | | | | | | | | | | X | | | | |
| 4319 | Inspection Reports | 1 | 09/09/04 | Dale Anderson | Scott Timber Co. | Payment Unit Release, Pigout 6 | X | | | | | | | | | | | | | | | X | | | | |
| 4320 | Inspection Reports | 1 | 09/09/04 | Dale Anderson | Scott Timber Co. | Payment Unit Release, Pigout 13 | X | | | | | | | | | | | | | | | X | | | | |
| 4321 | Inspection Reports | 1 | 09/09/04 | Dale Anderson | Scott Timber Co. | Payment Unit Release, Pigout 14 | X | | | | | | | | | | | | | | | X | | | | |
| 4322 | Inspection Reports | 1 | 09/10/04 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04323-04324 | Inspection Reports | 2 | 09/14/04 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04325-04327 | Inspection Reports | 3 | 09/16/04 | | | NATCRS report, Pigout Sept. | X | | | | | | | | | | | | | | | X | | | | |
| 04328-04330 | Inspection Reports | 3 | 09/16/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, includes Cruise Card and Report of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 4331 | Inspection Reports | 1 | 11/09/04 | Jim Akers | | Report of Harvest or Additional Volume | X | | | | | | | | | | | | | | | X | | | | |
| 4332 | Inspection Reports | 1 | 09/20/04 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04333-04334 | Inspection Reports | 2 | 09/23/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04335-04336 | Inspection Reports | 2 | 09/30/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04337-04338 | Inspection Reports | 2 | 10/05/04 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4339 | Inspection Reports | 1 | 10/07/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04340-04341 | Inspection Reports | 2 | 10/13/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4342 | Inspection Reports | 1 | 10/18/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04343-04346 | Inspection Reports | 4 | 10/19/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04347-04352 | Inspection Reports | 6 | 10/19/04 | | | National Timber Cruising Program, Listing of Tree Measurements and Characteristics, Volume of Species Within Cutting Unit, Pigout Unit 13 | X | | | | | | | | | | | | | | | X | | | | |
| 04353-04358 | Inspection Reports | 6 | 10/19/04 | | | National Timber Cruising Program, Listing of Tree Measurements and Characteristics, Volume of Species Within Cutting Unit, Pigout, helicopter Unit 13 | X | | | | | | | | | | | | | | | X | | | | |
| 04359-04360 | Inspection Reports | 2 | 10/27/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04361-04363 | Inspection Reports | 3 | 10/27/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04364-04369 | Inspection Reports | 6 | 10/27/04 | | | National Timber Cruising Program, Listing of Tree Measurements and Characteristics, Volume of Species Within Cutting Unit, Pigout Unit #6 take trees | X | | | | | | | | | | | | | | | X | | | | |
| 04370-04375 | Inspection Reports | 6 | 10/27/04 | | | National Timber Cruising Program, Listing of Tree Measurements and Characteristics, Volume of Species Within Cutting Unit, Pigout Unit #6 exchange trees | X | | | | | | | | | | | | | | | X | | | | |
| 4376 | Inspection Reports | 1 | 11/08/04 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4377 | Inspection Reports | 1 | 11/09/04 | Jim Akers | | Report of Harvest or Additional Volume | X | | | | | | | | | | | | | | | X | | | | |
| 4378 | Inspection Reports | 1 | 12/14/04 | Jim Akers | | Report of Harvest or Additional Volume | X | | | | | | | | | | | | | | | X | | | | |
| 4379 | Inspection Reports | 1 | 03/14/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4380 | Inspection Reports | 1 | 05/06/05 | Jack Shoemaker | | Request for Payment Unit Release, Unit 26 | X | | | | | | | | | | | | | | | X | | | | |
| 4381 | Inspection Reports | 1 | 05/06/05 | Jack Shoemaker | | Request for Payment Unit Release, Unit 26 | X | | | | | | | | | | | | | | | X | | | | |
| 4382 | Inspection Reports | 1 | 05/13/05 | Dale Anderson | | Payment Unit Release, Pigout 26 | X | | | | | | | | | | | | | | | X | | | | |
| 4383 | Inspection Reports | 1 | 05/13/05 | Dale Anderson | | Payment Unit Release, Pigout 27 | X | | | | | | | | | | | | | | | X | | | | |
| 4384 | Inspection Reports | 1 | 05/19/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04385-04387 | Inspection Reports | 3 | 05/24/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4388 | Inspection Reports | 1 | 05/25 and 05/31/05 | | | 3 Reports of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 4389 | Inspection Reports | 1 | 06/02/05 | | | 2 Reports of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 04390-04391 | Inspection Reports | 2 | 06/03/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4392 | Inspection Reports | 1 | 06/06/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4393 | Inspection Reports | 1 | 06/16/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4394 | Inspection Reports | 1 | 06/16/05 | Jack Shoemaker | | Request for Payment Unit Release, Unit 44 | X | | | | | | | | | | | | | | | X | | | | |
| 4395 | Inspection Reports | 1 | 06/27/05 | Dale Anderson | | Payment Unit Release, Pigout 44 | X | | | | | | | | | | | | | | | X | | | | |
| 4396 | Inspection Reports | 1 | 06/27/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04397-04399 | Inspection Reports | 3 | 06/29/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4400 | Inspection Reports | 1 | 06/29/05 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4401 | Inspection Reports | 1 | 06/30/05 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04402-04408 | Inspection Reports | 7 | 07/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, includes Cruise Card and Reports of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 04409-04411 | Inspection Reports | 3 | 07/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04412-04413 | Inspection Reports | 2 | 07/20/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04414-04416 | Inspection Reports | 3 | 08/01/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4417 | Inspection Reports | 1 | 08/01/05 | Jack Shoemaker | | Request for Payment Unit Release, Unit 4 | X | | | | | | | | | | | | | | | X | | | | |
| 4418 | Inspection Reports | 1 | 08/01/05 | Jack Shoemaker | | Request for Payment Unit Release, Unit 10 | X | | | | | | | | | | | | | | | X | | | | |
| 4419 | Inspection Reports | 1 | 08/04/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4420 | Inspection Reports | 1 | 08/05/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4421 | Inspection Reports | 1 | 08/05/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4422 | Inspection Reports | 1 | 08/08/05 | Dale Anderson | | Payment Unit Release, Pigout 4 | X | | | | | | | | | | | | | | | X | | | | |
| 4423 | Inspection Reports | 1 | 08/08/05 | Dale Anderson | | Payment Unit Release, Pigout 10 | X | | | | | | | | | | | | | | | X | | | | |
| 04424-04425 | Inspection Reports | 2 | 08/08/05 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04426-04427 | Inspection Reports | 2 | 08/12/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4428 | Inspection Reports | 1 | 08/13/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04429-04430 | Inspection Reports | 2 | 08/24/05 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04431-04433 | Inspection Reports | 3 | 08/29/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04434-04435 | Inspection Reports | 2 | 08/31/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4436 | Inspection Reports | 1 | 08/31/05 | Jim Akers | | Report of Harvest or Additional Volume | X | | | | | | | | | | | | | | | X | | | | |
| 4437 | Inspection Reports | 1 | 08/31/05 | Jim Akers | | Report of Harvest or Additional Volume | X | | | | | | | | | | | | | | | X | | | | |
| 04438-04440 | Inspection Reports | 3 | 09/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, includes Cruise Card and Report of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 4441 | Inspection Reports | 1 | 09/08/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04442-04444 | Inspection Reports | 3 | 09/12/06 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4445 | Inspection Reports | 1 | 09/19/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04446-04449 | Inspection Reports | 4 | 09/20/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, includes Reports of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 04450-04452 | Inspection Reports | 3 | 09/21/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4453 | Inspection Reports | 1 | 09/23/05 | Jim Akers | | Report of Harvest or Additional Volume | X | | | | | | | | | | | | | | | X | | | | |
| 04454-04455 | Inspection Reports | 2 | 09/25/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 04456-04459 | Inspection Reports | 4 | 09/26/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, includes Cruise Card and Report of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 4460 | Inspection Reports | 1 | 09/28/05 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4461 | Inspection Reports | 1 | 10/25/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4462 | Inspection Reports | 1 | 11/03/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 4463 | Inspection Reports | 1 | 11/03/05 | Jim Akers | | Report of Harvest or Additional Volume | X | | | | | | | | | | | | | | | X | | | | |
| 04464-04467 | Fire Inspection Reports | 4 | 09/02/04 | Jack Shoemaker | Jim Akers | Timber Sale Fire Plan, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4468 | Fire Inspection Reports | 1 | 09/10/04 | Jack Shoemaker | Umpqua NF | Fire Certification Statement | X | | | | | | | | | | | | | | | X | | | | |
| 04469-04472 | Fire Inspection Reports | 4 | 06/16/05 | Jack Shoemaker | Jim Akers | Timber Sale Fire Plan, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4473 | Fire Inspection Reports | 1 | 06/30/05 | Jack Shoemaker | Umpqua NF | Fire Certification Statement | X | | | | | | | | | | | | | | | X | | | | |
| 4474 | Fire Inspection Reports | 1 | 08/10/05 | Jack Shoemaker | Umpqua NF | Certification of Compliance With Specific Fire Precaution Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4475 | Fire Inspection Reports | 1 | 08/17/05 | John Marshall | Umpqua NF | Fire Certification Statement | X | | | | | | | | | | | | | | | X | | | | |
| 04476-04479 | Fire Inspection Reports | 4 | 08/17/05 | John Marshall | Keith Bond | Timber Sale Fire Plan, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 04480-04483 | Fire Inspection Reports | 4 | 08/25/05 | Jack Shoemaker | Jim Akers | Timber Sale Fire Plan, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4484 | Fire Inspection Reports | 1 | 08/17/05 | John Marshall | Umpqua NF | Request For Waiver of Substitute Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4485 | Fire Inspection Reports | 1 | 08/22/05 | Jack Shoemaker | Umpqua NF | Request For Waiver of Substitute Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4486 | Fire Inspection Reports | 1 | 08/22/05 | Jack Shoemaker | Umpqua NF | Request For Waiver of Substitute Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4487 | Fire Inspection Reports | 1 | 08/25/05 | Jack Shoemaker | Jim Akers | Certification Statement of Cleaning of Equipment, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4488 | Fire Inspection Reports | 1 | 08/29/05 | Jack Shoemaker | | Certification of Compliance With Specific Fire Precaution Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4489 | Fire Inspection Reports | 1 | 08/22/05 | Jack Shoemaker | Umpqua NF | Request For Waiver of Substitute Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 04490-04491 | Scaling | 2 | 09/10/04 | Dale Anderson | Jack Shoemaker | Scaler Information Form, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 04492-04494 | Scaling | 3 | 08/26/05 | Dale Anderson | Jack Shoemaker | Scaler Information Form and drawing of log brand, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4495 | Scaling | 1 | 09/28/05 | Dale Anderson | Jack Shoemaker | Scaler Information Form, Pigout | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4496 | Scaling | 1 | 11/10/05 | Dale Anderson | | Scaler Information Form, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 4497 | Scaling | 1 | 11/10/05 | Dale Anderson | | Scaler Information Form, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 04498-04587 | Wildlife District | 90 | Various | | | Survey and Manage Botany Surveys | | | X | | | | | | | | | | | | | | | | | X |
| 04588-04622 | Wildlife District | 35 | Various | | | Survey and Manage Red tree Vole Surveys | | | X | | | | | | | X | | | | | | | | | | X |
| 04623-04725 | Wildlife District | 103 | Various | | | Survey and Manage Mollusk Surveys | | | X | | | | | | | X | | | | | | | | | | X |
| 04726-04728 | Post Decision Notice | 3 | 04/04/02 | John Ouimet | | Analysis of Effects of Survey & Manage Results For The Pigout Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 4729 | Post Decision Notice | 1 | 06/10/98 | Robert J Devlin | Regional Forester | Appeal Review Officer Recommendation to affirm the Forest Supervisors decision on Pigout EA | | X | X | | | X | X | | | | | | | | | | | | | |
| 04730-04731 | Post Decision Notice | 2 | 06/12/98 | Richard A. Ferraro | Francis Eatherington | Deputy Regional Foresters Decision to deny requested relief on Pigout EA | | X | X | | | X | X | | | | | | | | | | | | | |
| 4732 | Decision Notice | 1 | 02/27/98 | | | Legal Add for Decision to Implement Alt.4, as modified of the Pigout EA | | X | X | | | | | | | | | | | | | | | | | |
| 04733-04737 | Decision Notice | 5 | 02/24/98 | Bernie Rios for Don Ostby | | Decision Notice and Finding of No Significant Impact for the Pigout Timber Sale | | X | X | | X | X | | | | | | | | | | | | | | |
| 4738 | Decision Notice | 1 | undated | | | Map for Figure 5 Alternative 4 | | X | X | | | | | | | | | | | | | | | | | |
| 4739 | Decision Notice | 1 | undated | | | Map for figure 6 Alternative 4 | | X | X | | | | | | | | | | | | | | | | | |
| 4740 | Decision Notice | 1 | 03/02/98 | Michael Hupp | Ron Yockim | Letter with copy of Decision Notice for Pigout Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 4741 | Decision Notice | 1 | 03/02/98 | Michael Hupp | Everett Peterson | Letter with copy of Decision Notice for Pigout Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 4742 | Decision Notice | 1 | 03/02/98 | Michael Hupp | Umpqua Watersheds | Letter with copy of Decision Notice for Pigout Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 4743 | Decision Notice | 1 | 03/02/98 | Michael Hupp | The Greens/Green Party USA | Letter with copy of Decision Notice for Pigout Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 4744 | Decision Notice | 1 | 03/02/98 | Michael Hupp | Coast Range Association | Letter with copy of Decision Notice for Pigout Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 4745 | Decision Notice | 1 | 01/15/98 | J.Dan Schindler | Umpqua Forest Supervisor, Att: Jim Leoni | Duplicate of letter sending two copies of Decision Notice and one copy of Pigout Timber Sale EA for review | | X | X | | | | | | | | | | | | | | | | | |
| 4746 | Decision Notice | 1 | 01/15/98 | J.Dan Schindler | Umpqua Forest Supervisor, Att: Jim Leoni | Duplicate of signed letter sending two copies of Decision Notice and one copy of Pigout Timber Sale EA for review | | X | X | | | | | | | | | | | | | | | | | |
| 4747 | Decision Notice | 1 | 05/11/97 | | | Public Notice of Opportunity to comment on Pigout Timber Sale and Peanuts Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 4748 | Pigout EA | 1 | undated | | | Pigout Timber Sale Vicinity Map | | X | X | | | | | | | | | | | | | | | | | |
| 04749-04816 | Pigout EA | 74 | undated | | | Enviromental Assesment | | X | X | X | X | X | | | | | | | | | | | | | X | |
| 04817-04819 | Pigout EA Analysis File | 3 | undated | | | Analysis File Table of Contents | | X | X | | | | | | | | | | | | | | | | | |
| 4820 | Pigout EA Analysis File | 1 | 01/08/97 | Angela Snyder | | Culturl Resource Reconnaissance report | | X | X | X | | | | | | | | | | | | | | | | |
| 4821 | Pigout EA Analysis File | 1 | 06/07/91 | James Hamrick | | Hot Tee Planning Area Finding of No Effect from SHPO | | X | X | | | | | | | | | | | | | | | | | |
| 4822 | Pigout EA Analysis File | 1 | 06/07/90 | James Hamrick | | Pigout Planning Area finding of No Effect from SHPO | | X | X | | | | | | | | | | | | | | | | | |
| 04823-04845 | Pigout EA Analysis File | 24 | undated | | | Pigout Planning Area Economic Analysis Assumptions | | X | X | | | | | | | | | | | | | | | | | |
| 04846-04867 | Pigout EA Analysis File | 22 | 04/07/97 | Kenneth Paul | | Fuels Treatment Analysis | | X | X | X | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4868 | Pigout EA Analysis File | 1 | 03/02/99 | Francis Eartherington | Jim Leoni | Freedom of Information Act Request. All communications, comments,cdocuments | | X | X | | | | | | | | | | | | | | | | | |
| 4869 | Pigout EA Analysis File | 1 | 05/07/98 | Michael Hupp | Francis Eatherington | Letter: Follow-up to phone conversation about landings | | X | X | | | | | | | | | | | | | | | | | |
| 4870 | Pigout EA Analysis File | 1 | 03/19/98 | Rick Abbott | Francis Eatherington | Letter: Response for request for leave group locations within regeneration harvest units | | X | X | | | | | | | | | | | | | | | | | |
| 4871 | Pigout EA Analysis File | 1 | 03/18/98 | Rick Abbott | | Contact Form: Unit 6 location visuals,fish in canals,leave groups of regen,slide | | X | X | | | | | | | | | | | | | | | | | |
| 4872 | Pigout EA Analysis File | 1 | 03/06/98 | Jim Leoni | Rick Abbott, N.Michaels, Cathy Kleckner | E-Mail:Question if someone sent her the analysis file. Was there a request for this? What did you provide? | | X | X | | | | | | | | | | | | | | | | | |
| 4873 | Pigout EA Analysis File | 1 | 03/04/98 | Rick Abbott | | Contact Form: Asked for Upper North & Warm Springs proposed actions. Consultation BO on Peregrine Falcon | | X | X | | X | | | | | | | | | | | | | | | |
| 4874 | Pigout EA Analysis File | 1 | 03/04/98 | Richard S. Abbott | Ron Yokim | Letter: Reply to request for BE on Peregrine Falcons,proposed actions on Upper north & warm Springs already sent | | X | X | | X | | | | | | | | | | | | | | | |
| 4875 | Pigout EA Analysis File | 1 | 05/26/97 | Julie Norman, Francis Earthington | Don Otsby | Letter: Requests EA be withdrawn because of boundary marking not being done by end of public comment period | | X | X | | | | | | | | | | | | | | | | | |
| 4876 | Pigout EA Analysis File | 1 | 05/21/97 | Francis Eartherington | Rick Abbott | Letter: About Missing pages from the Peanuts EA & wanting to get them | | X | X | | | | | | | | | | | | | | | | | |
| 4877 | Pigout EA Analysis File | 1 | 05/12/97 | Rick Abbott | Francis Eatherington | Letter: Response to request for Upper North Umpqua Watershed Analysis & unit & road marking methods | | X | X | | | | | | | | | | | | | | | | | |
| 4878 | Pigout EA Analysis File | 1 | 05/12/97 | Rick Abbott | | Contact Form: Request For information from Francis Earthington | | X | X | | | | | | | | | | | | | | | | | |
| 4879 | Pigout EA Analysis File | 1 | 05/09/97 | | | Copy of envelope sent to Umpqua Rehabilitation project that was returned as unable to deliver | | X | X | | | | | | | | | | | | | | | | | |
| 04880-04882 | Pigout EA Analysis File | 3 | 03/17/97 | Rick Abbott | | Pigout IDT Meeting Notes | | X | X | | | | | | | | | | | | | | | | | |
| 4883 | Pigout EA Analysis File | 1 | 01/12/97 | Francis Eartherington | Rick Abbott | E-mail: Request for information fom Francis Earthington | | X | X | | | | | | | | | | | | | | | | | |
| 4884 | Pigout EA Analysis File | 1 | 07/09/96 | Rick Abbott | Everett Peterson | Letter: Response to request for scoping information | | X | X | | | | | | | | | | | | | | | | | |
| 4885 | Pigout EA Analysis File | 1 | 01/05/95 | Cindy Armento | District Ranget Dianomd Lake Ranger District | Letter: Requesting information on Pigout, Yogi,Grits,Peanuts Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 4886 | Pigout EA Analysis File | 1 | 12/19/95 | Umpqua Rehabilitation Project | Diamond Lake Ranger District | Letter: Requesting information on Pigout, Yogi,Grits,Peanuts Timber Sales, and others | | X | X | | | | | | | | | | | | | | | | | |
| 4887 | Pigout EA Analysis File | 1 | 01/30/95 | Don Ostby | The Greens/Green Party USA | Letter: Response to letter for information on Proposed actions and a copy of the Forest plan | | X | X | | | | | | | | | | | | | | | | | |
| 04888-04890 | Pigout EA Analysis File | 3 | undated | The Greens/Green Party | Forest Supervisor | Letter: Threatining Lawsuit and requesting information on Umpqua National Forest Timber sales | | X | X | | | | | | | | | | | | | | | | | |
| 4891 | Pigout EA Analysis File | 1 | 02/22/95 | Lisa A. Brown | Dan Schindler | Letter:Rquesting information on proposed projects | | X | X | | | | | | | | | | | | | | | | | |
| 4892 | Pigout EA Analysis File | 1 | 01/20/95 | Rick Abbott | Oregon National Resources Council | Letter: Response to request for scoping information | | X | X | | | | | | | | | | | | | | | | | |
| 4893 | Pigout EA Analysis File | 1 | 05/27/93 | Ronald S. Yockim | District Ranger Diamond Lake Ranger District | Letter: Request to be included in scoping and for informantion on Sales | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4894 | Pigout EA Analysis File | 1 | 03/18/91 | Michael Hupp | Norma Grier & Mary O'Brien, Paul Merrell, Terry L. Witt | Letter: Invitation to review and comment on management of unwanted vegetation in Pigout Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 04895-04896 | Pigout EA Analysis File | 2 | 11/01/90 | Dan Schindler | | Alternative selection meeting notes | | X | X | | | | | | | | | | | | | | | | | |
| 04897-04899 | Pigout EA Analysis File | 3 | 10/22/90 | Dan Schindler | | Alternative redevelopment meeting notes | | X | X | | | | | | | | | | | | | | | | | |
| 04900-04904 | Pigout EA Analysis File | 5 | 08/08/90 | Dan Schindler | | Hot -Tee Watershed Analysis Area initial Scoping meeting notes | | X | X | | | | | | | | | | | | | | | | | |
| 04905-04906 | Pigout EA Analysis File | 2 | 07/16/90 | Dan Schindler | | Pigout Planning Area Alternative Development Meeting notes | | X | X | | | | | | | | | | | | | | | | | |
| 04907-04910 | Pigout EA Analysis File | 4 | 03/07/90 | Dan Schindler | | Pigout Watershed Analysis Area Initial Scoping Meeting notes | | X | X | | | | | | | | | | | | | | | | | |
| 04911-04912 | Pigout EA Analysis File | 2 | undated | Troy Reinhart | | Letter: DTO Comments on the Twin Mules, Pigout & Bluffing Timber sales | | X | X | | | | | | | | | | | | | | | | | |
| 4913 | Pigout EA Analysis File | 1 | 02/07/90 | J. Dan Schindler | DTO /Troy Reinhart | Letter: Information in response to FOIA request | | X | X | | | | | | | | | | | | | | | | | |
| 4914 | Pigout EA Analysis File | 1 | 02/06/90 | Robert J. Devlin | Wendell Wood ONRC | Letter: Information on the initiation of project Planning efforts on the forest | | X | X | | | | | | | | | | | | | | | | | |
| 4915 | Pigout EA Analysis File | 1 | 01/29/90 | | | Legal Add for enviromental planning effortsthat will be initiated during the next year | | X | X | | | | | | | | | | | | | | | | | |
| 4916 | Pigout EA Analysis File | 1 | 02/01/90 | Troy Reinhart | Mike Hupp | Letter: information request | | X | X | | | | | | | | | | | | | | | | | |
| 4917 | Pigout EA Analysis File | 1 | 01/26/90 | | | Advertising Order: For News Review, for Planning Efforts | | X | X | | | | | | | | | | | | | | | | | |
| 4918 | Pigout EA Analysis File | 1 | undated | | | List of Timber sales with Legals & Mike Hupps name. Enviromental planning efforts have begun on three sales | | X | X | | | | | | | | | | | | | | | | | |
| 04919-04920 | Pigout EA Analysis File | 2 | 05/07/91 | Jerry J. Paige | | Pigout Timber Sale Recreation Report | | X | X | X | | | | | | | | | | | | | | | | |
| 04921-05003 | Pigout EA Analysis File | 83 | 04/20/97 | Norman M. Michaels | | Silviculture Prescription for Pigout Planning Area | | X | X | X | | | | | | | | | | | | | | | | |
| 5004 | Pigout EA Analysis File | 1 | 04/08/97 | Paul E. Branchfield | | Report on Rockslide in Pigout Timber sale | | X | X | X | | | | | | | | | | | | | | | | |
| 05005-05016 | Pigout EA Analysis File | 12 | 02/27/91 | Dale Paulson | | Soils Report on Pigout Timber Sale in the Hottee WAA | | X | X | X | | | | | | | | | | | | | | | | |
| 05017-05025 | Pigout EA Analysis File | 9 | undated | | | Pigout Planning Area Transportation Plan | | X | X | | | | | | | | | | | | | | | | | |
| 05026-05045 | Pigout EA Analysis File | 20 | | | | Pigout Timber Sale Logging Feasibility Report | | X | X | | | | | | | | | | | | | | | | | |
| 05046-05059 | Pigout EA Analysis File | 15 | 08/30/90 | O.E. Swanson | | Visual Quality Oblective Analysis | | X | X | X | | | | | | | | | | | | | | | | |
| 05060-05140 | Pigout EA Analysis File | 81 | 04/20/97 | Rick Golden | | Biological Evaluation: Oregon Coast salmon, Umpqua River Cutthroat Trout, Oregon Coast Steelhead | | X | X | X | X | | | | | | | | | | | | | | | |
| 05141-05142 | Pigout EA Analysis File | 2 | 01/05/98 | Craig A.Tuss | Don Otsby | Letter: Response to request for reinitiation of consultation on Pigout Timber Sale | | X | X | X | X | | | | | | | | | | | | | | | |
| 5143 | Pigout EA Analysis File | 1 | 01/22/98 | Donald R.Progulske,JR. | | Letter: Addendum to Pigout T.S. Biological Evaluation for Peregrine Falcons | | X | X | X | X | | | | | | | | | | | | | | | |
| 5144 | Pigout EA Analysis File | 1 | 12/16/97 | Don Ostby | Craig Tuss | Letter: information regarding management of the Pigout Peregrine Falcon Site | | X | X | X | X | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5145 | Pigout EA Analysis File | 1 | 12/23/97 | Bob Progulske | S.Center,Bob, Tiffany,Terri, Cindy, Rick A., Dan | E-mail: To clarify seasonal restrictions referance for Peregrine Falcon | | X | X | X | X | | | | | | | | | | | | | | | |
| 05146-05149 | Pigout EA Analysis File | 4 | 05/05/97 | Richard Helliwell | | Pigout Biological Evaluation for Sensitive Plants | | X | X | X | X | | | | | | | | | | | | | | | |
| 05150-05163 | Pigout EA Analysis File | 14 | undated | Keith Graves | | Biological Evaluation Pigout Timber Sale | | X | X | X | X | | | | | | | | | | | | | | | |
| 05164-05165 | Pigout EA Analysis File | 2 | 08/01/90 | Herman Biederbeck, Dave Loomis, Jim Collins | Keith Graves | Letter: ODFW input into the Pigout Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 05166-05170 | Pigout EA Analysis File | 5 | 04/07/97 | J. Dan Schindler | | ROD Consistency Document | | X | X | X | | | | | | | | | | | | | | | | |
| 05171-05185 | Pigout EA Analysis File | 15 | undated | J. Dan Schindler | | Finding of Consistency; Pigout T.S with the Umpqua National Forest LRMP. | | X | X | X | X | | | | | | | | | | | | | | | |
| 05186-05189 | Pigout EA Analysis File | 4 | undated | | | Map: Alternative #2 | | X | X | | | | | | | | | | | | | | | | | |
| 05190-05191 | Pigout EA Analysis File | 2 | undated | | | Map: Alternative #3 | | X | X | | | | | | | | | | | | | | | | | |
| 05192-05195 | Pigout EA Analysis File | 4 | undated | | | Map: Alternative #4 | | X | X | | | | | | | | | | | | | | | | | |
| 7223 | Public input | 1 | 05/12/97 | Rick Abbott | Francis Eatherington | Letter: response to request for Upper North Umpqua Watershed Analysis Report. Sending report and describing how units are marked & tagged | | X | | | | | | | | | | | | | | | | | | |
| 7224 | Public input | 1 | 05/12/97 | Rick Abbott | Francis Eatherington | Contact Form: request for Upper North Umpqua WA, and maps of Peanuts TS | | X | | | | | | | | | | | | | | | | | | |
| 7225 | Public input | 1 | 05/26/97 | Julie Norman, Francis Eatherington | Don Ostby | Letter: Interested in site visit, and comments on marking not being completed | | X | | | | | | | | | | | | | | | | | | |
| 7226 | Public input | 1 | 06/03/97 | Rick Abbott | Francis Eatherington | Contact form:asking were slide was inrelation to units 4A, 4B, 4C,and about unit 4 in Peanuts | | X | | | | | | | | | | | | | | | | | | |
| 7227 | Public input | 1 | undated | Francis Eatherington | Rick Abbott | E-mail: request for information on Warm Springs Timber Sale, Dog Prairie Demo, Peanuts, Pigout Timber Sales,Yogi | | X | | | | | | | | | | | | | | | | | | |
| 7228 | Public input | 1 | 03/04/98 | Richard S. Abbott | Ron Yockim | Letter:Thanking him for expressing interest and saying that requested documents had already been sent | | X | | | | | | | | | | | | | | | | | | |
| 7229 | Public input | 1 | 03/04/98 | Rick Abbott | Ron Yockim | Contact Form: request for Upper North & Warm Springs proposed actions & Pigout Consultation Biological Opinionon Peregrin Falcon | | X | X | | X | | | | | | | | | | | | | | | |
| 7230 | Public input | 1 | 03/18/98 | Rick Abbott | Francis Eatherington | Contact Form: comments on unit 6 location,unit 4A distance from canal , fish in canal | | X | X | | | | | | | | | | | | | | | | | |
| 7231 | Public input | 1 | 03/19/98 | Rick Abbott | Francis Eatherington | Letter: response to questions on leave group locations in Pigout Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 07232-07234 | Consistency | 3 | 06/04/92 | Dale Paulson | Forest Planning Staff | Letter: comments regarding consistency of Peanuts Timber Sale EA with Forests 1990 Land & Resource Management Plan for Soil Productivity Protection | | X | X | X | | | | | | | | | | | | | | | | |
| 07235-07237 | IDT Meeting | 3 | 07/16/90 | Dennis Cambell | | IDT meeting Notes: Key Issues, Wildlife Silviculture,Timber,and issues dropped | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07238-07240 | IDT Meeting | 3 | 10/22/90 | Dennis Cambell | | IDT Meeting Notes alternative recommendation meeting | | X | X | | | | | | | | | | | | | | | | | |
| 7241 | Wildlife, S & M | 1 | 11/03/97 | Bob Progulske | Steve Nelson, Wildlife, Staff | E-mail: discussing mollusk surveys and leave areas in sale units | | X | X | | | | | | | X | | | | | | | | | | |
| 07242-07243 | Wildlife, S & M | 2 | 10/30/97 | Terry Brumley | | Memo: discussing S & M protocol. Saying to look at attached memo (not here) for a guide. | | | | | | | | | | X | | | | | | | | | | |
| 07244-07246 | Wildlife, S & M | 3 | 10/27/97 | Cindy Barkhurst, Richard Helliwell | FLT | Survey And Manage Species Brief. Survey information,protocols, recommendations. MEMO referred to above | | | | | | | | | | X | | | | | | | | | | |
| 07247-07250 | Wildlife, S & M | 4 | 06/18/97 | | | FS-Memorandum: Treatment of New Sites of Survey and Manage Componet 1 Species | | | | | | | | | | | | | | | | | | | | |
| 07251-07252 | Wildlife, S & M | 2 | undated | | USDA Forest Supervisors | Memo: Implementation of Survey & Management Componet, Survey prior tyo Ground Disturbing Activites | | | | | | | | | | X | | | | | | | | | | |
| 7253 | Wildlife, S & M | 1 | 01/09/98 | Bob Progulske | | Note: Backround on Implementation of Mollusk Surveys | | | | | | | | | | X | | | | | | | | | | |
| 7254 | Wildlife, S & M | 1 | undated | Ralph W. Kingbury | | E-mail: discussing new survey & manage requirements and equipment needs | | | | | | | | | | X | | | | | | | | | | |
| 07255-07262 | Wildlife, S & M | 8 | 09/11/98 | | USDA Forest Supervisors | Memo: pertains to implementation of survey requirements for Survey & Manage Componet 2 & Protection Buffer species | | | | | | | | | | X | | | | | | | | | | |
| 7263 | Wildlife, S & M | 1 | 09/30/98 | | | Survey & Manage- Key Messages | | | | | | | | | | | | | | | | | | | | |
| 7264 | Wildlife, S & M | 1 | 09/24/98 | | | Survey & Manage- Background | | | | | | | | | | | | | | | | | | | | |
| 07265-07266 | Wildlife, S & M | 2 | 09/25/98 | Don Ostby Craig Tuss Cary Osterhaus | Interested Puplics | Letter: discussing surveys foe 80 species and proposing to delay surveys for 33 species | | | | | | | | | | X | | | | | | | | | | |
| 7267 | Wildlife, S & M | 1 | 03/03/99 | Chris Strebig Rex Holloway | | Memo: Agencies defer Surveys for One Year, on 32 woodland species | | | | | | | | | | X | | | | | | | | | | |
| 07268-07273 | Wildlife, S & M | 6 | 07/01/99 | | | Survey And Manage Update: Summary of status of Survey and Manange & Protection Buffer species protocols and management recommendations | | | | | | | | | | X | | | | | | | | | | |
| 07274-07280 | Wildlife, S & M | 7 | 10/14/99 | | | October 14, 1999 Conference call with BLM Survey and Manage Coordinators | | | | | | | | | | X | | | | | | | | | | X |
| 07281-07283 | Wildlife, S & M | 3 | 12/06/99 | | | Change in Status of Specific Species under the SEIS Umpqua National Forest | | | | | | | | | | | | | | | | | | | | X |
| 07284-07287 | Wildlife, S & M | 4 | 02/19/01 | | | Survey And Manage Update: | | | | | | | | | | | | | | | | | | | | X |
| 7288 | Wildlife, S & M | 1 | 09/17/00 | Richard Helliwell | | Fall Fungi Surveys Umpqua National Forest; recommendations | | | | | | | | | | | | | | | | | | | | X |
| 07289-07290 | Wildlife, S & M | 2 | 10/04/00 | | | Survey and Manage Fungi, Lichen, & Bryophytes found in the Enjoined Sales | | | | | | | | | | | | | | | | | | | | X |
| 7291 | Wildlife, S & M | 1 | 03/13/01 | Craig Tuss | District Rangers | Memo: Documenting Survey and manage survey results & implementation of Management Requirements | | | | | | | | | | | | | | | | | | | | |
| 07292-07298 | Wildlife, S & M | 7 | 03/20/01 | Harv Forsgren Bradley E. Powell | Northwest Forest Plan Forest Supervisors | Letter: Questions & Answers, Applying the Survey & manage Record of decision to Existing Management Activities, & ONRC Action et al Stipulation to Dismiss | | | | | | | | | | | | | | | | | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07299-07305 | Wildlife, S & M | 7 | 09/21/01 | Terry D. Brumley | | EMS Transmission: Survey and Manage Species-Identification of Non-high Priority Sites | | | | | | | | | | | | | | | | | | | | |
| 07306-07309 | Wildlife, S & M | 4 | undated | | | Attachment 1-RTV Survey Protocol Revisions: replaces appropriate sections in Version 2.0 of the RTV protocol | | | | | | | | | | X | | | | | | | | | | X |
| 07310-07311 | Wildlife, S & M | 2 | 04/20/04 | Dana York Richard Helliwell | | Conference Call notes: S & M ROD Implementation | | | | | | | | | | | | | | | | | | | | |
| 7312 | Wildlife, S & M | 1 | 05/10/04 | Linda Goodman | Forest Supervisors | Letter: clarifying language in letter of 4/26/04 on updating Regional Foresters Sensitive Species list | | | | | X | | | | | | | | | | | | | | | |
| 7313 | Wildlife, S & M | 1 | 04/05/04 | Helliwell Anderson Abbott | | S & M Meeting Notes: Pigout, Whitebird, Jigsaw,Prairie Thin, Lemolo EIS | | | | | | | | | | | | | | | | | | | | X |
| 07314-07318 | Wildlife, S & M | 5 | 08/30/99 | | | Pigout TS: Status of Survey/Manage Surveys R5/R6 Enjoined Awarded Timber sales ONRC Action et al v. USFS, BLM | | | | | | | | | | X | | | | | | | | | | X |
| 07319-07323 | Wildlife, S & M | 5 | 08/30/99 | | | T-Line TS: Status of Survey/Manage Surveys R5/R6 Enjoined Awarded Timbewr sales ONRC Action et al v. USFS, BLM | | | | | | | | | | X | | | | | | | | | | X |
| 07324-07332 | Wildlife, S & M | 9 | 09/09/99 | Nancy Graybeal | Forest Supervisors, Owl Forests | Fax Letter: Estimates of Acres and Species for Survey and Manage SEIS | | | | | | | | | | | | | | | | | | | | |
| 7333 | Wildlife, S & M | 1 | | | | Map: Pigout TS showing location of Buxbaumia viridis in sale area | | | | | | | | | | | | | | | | | | | | X |
| 07334-07337 | Wildlife, S & M | 4 | 01/01/00 | Ralph W. Kingbury | | Interim Report: Status of Survey and Manage Species on Enjoined Sales Umpqua N.F. Diamond Lake R.D. | | | | | | | | | | | | | | | | | | | | X |
| 7338 | Wildlife, S & M | 1 | 01/25/00 | | | Results of surveys for Survey & Manage species on enjoined sales | | | | | | | | | | X | | | | | | | | | | X |
| 7339 | Wildlife, S & M | 1 | 01/24/00 | Skip Fischer | Steve Nelson | Letter: Red Tree Vole Surveys; list of timber sales that were surveyed | | | | | | | | | | X | | | | | | | | | | X |
| 07340-07343 | Wildlife, S & M, Appeals and Litigation | 4 | 01/06/00 | Harv Forsgren Bradley E. Powell | Forest Supervisors, Northwest Forest Plan National Forests | Letter: ONRC Action: Settlement Agreementand Compliance Plan for Strategy 2 Survey & Manage Species. Court Action | | | | | | | | | | | | | | | | | | | | X |
| 07344-07364 | Wildlife, S & M | 21 | undated | | | Request For Quotations- Service | | | | | | | | | | X | | | | | | | | | | |
| 07365-07366 | Wildlife, S & M, Appeals and Litigation | 2 | undated | Nancy Graybeal, Bradley E. Powell | Edward Ted A. Boling | Draft Letter: Re: ONRC Action et al v. USFS et al, CV98-0942WD,Western District of Washington | | | | | | | | | | | | | | | | | | | | |
| 07367-07368 | Wildlife, S & M | 2 | 01/12/00 | Steve Nelson | | Conference Call notes: S & M | | | | | | | | | | X | | | | | | | | | | X |
| 7369 | Wildlife, S & M | 1 | undated | | | Instructions for completing the RTV nest data form | | | | | | | | | | X | | | | | | | | | | X |
| 7370 | Wildlife, S & M | 1 | undated | | | FY 2000 Red Tree Vole Climbing Needs: Diamond Lake R.D. | | | | | | | | | | X | | | | | | | | | | X |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07371-07374 | Wildlife, S & M | 4 | 08/23/01 | Al Hunter | Jeff Bohler Richard L. Golden Steve Nelson Rick Abbott | E-mail: ONRC comments about T-Line Salvage TS | | X | | | | | | | | | | | | | | | | | | |
| 07375-07382 | Wildlife, S & M | 8 | undated | Rick Abbott | | Level I Consultation Summary for Pigout Timber Sale | | X | | | | | | | | | | | | | | | | | | |
| 07383-07385 | Wildlife, S & M | 3 | undated | Karrie Stevens | | Notes | | | | | | | | | | | | | | | | | | | | |
| 7386 | Document Locations/Places we looked | 1 | 10/25/05 | Stu Carlson | Jill Dufour | Email requesting assistance from the Regional Office regarding the location of the original Project File for the Peanuts Timber Sale that was appealed by Umpqua Watersheds Inc. | | | | | | | | | | | | | | | | | | | | |
| 07387-07388 | Document Locations/Places we looked | 2 | 10/26/05 | Jill Dufour | Stu Carlson | Email response from Jill Dufour that the Project record for the Peanuts Timber Sale is not at the Regional Office. | | | | | | | | | | | | | | | | | | | | |
| 05196-05205 | EA Peanuts Timber Sale | 10 | 09/29/97 | Cathrine Beaty for Richard Ferraro | Francis Earthington | Decision of Appeal of Decision Notice for the Peanuts Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 05206-05208 | EA Peanuts Timber Sale | 3 | 09/26/97 | Robert J. Devlin | Regonal Forester | Letter: Documents decision to implement Alternative #3 of the Peanuts Timber Sale EA | | X | X | | | | | | | | | | | | | | | | | |
| 5209 | EA Peanuts Timber Sale | 1 | 06/19/97 | J. Dan Schindler | Forest Supervisor, Umpqua N.F. , Attn: Jim Leoni | Letter: sending Decision Notice and Peanuts Timber Sale EA for review | | X | X | | | | | | | | | | | | | | | | | |
| 5210 | EA Peanuts Timber Sale | 1 | undated | | | Copy of notice to implement Alt. #3 of the Peanuts T S | | X | X | | | | | | | | | | | | | | | | | |
| 5211 | EA Peanuts Timber Sale | 1 | 09/22/97 | Jim Leoni | S.Nelson | E-mail: on the disclosure for martin in the Peanuts EA | | X | X | | | | | | | | | | | | | | | | | |
| 5212 | EA Peanuts Timber Sale | 1 | 09/24/97 | Jim Leoni | S.Nelson | E-mail: on the disclosure for martin in the Peanuts EA | | X | X | | | | | | | | | | | | | | | | | |
| 05213-05263 | EA Peanuts Timber Sale | 51 | 05/01/97 | | | Peanuts Timber Sale Environmental Assessment | | X | X | X | X | X | | | | | | | | | | | | | X | |
| 05264-05265 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 2 | 08/14/90 | Dennis Cambell J.Dan Schindler | | Alternative development meeting for the Peanuts EA,& Peanuts WAA | | X | X | | | | | | | | | | | | | | | | | |
| 5266 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 1 | 03/11/92 | Rick Abbott | | Memo: Changing Key Issue from Northern Spotted Owl Habitat to Old Growth Habitat | | X | X | | X | | | | | | | | | | | | | | | |
| 05267-05269 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 3 | 06/04/92 | Dale Paulson | | Comments about consistency of Peanuts TS, EA for soils productivity protection | | X | X | X | | | | | | | | | | | | | | | | |
| 5270 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 1 | 07/20/92 | Steven R. Nelson | | Watershed Cumulative Effects Standard & Guidelines 5 Analysis | | X | X | X | | | | | | | | | | | | | | | | |
| 05271-05272 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 2 | 03/12/96 | Steven R. Nelson | | Peanuts T.S. IDT Re-scoping notes. Issues, Harvest of Decadent & Diseased Stands ,Ten Year Action Plan, etc. | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5273 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 1 | 04/09/96 | Steven R. Nelson | John Ouimet | E-mail: Reply to Peanuts Re-scoping. Addressing effects and issues | | X | X | | | | | | | | | | | | | | | | | |
| 05274-05276 | EA Peanuts Timber Sale, Appendix A ID Team Scoping | 3 | 05/14/96 | Steven R. Nelson | | ID Team meeting notes to review the purpose and need, new issues, new altenatives, analysis needs and assignments | | X | X | | | | | | | | | | | | | | | | | |
| 5277 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 1 | 06/05/96 | Norm Michaels | A.Snyder, S.Nelson | E-mail: about old trail & phone line in unit #24 | | X | X | | | | | | | | | | | | | | | | | |
| 5278 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 1 | 06/06/96 | Norm Michaels | S.Nelson | E-mail: on changing the prescriptions in units 4,27,20,24 | | X | X | | | | | | | | | | | | | | | | | |
| 05279-05281 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 3 | 01/28/97 | Steven R. Nelson | | Peanuts IDT Meeting notes; review of project, scope new issues, agree on alternative formulation | | X | X | | | | | | | | | | | | | | | | | |
| 5282 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 1 | 02/21/97 | Bob Progulske | S.Nelson | E-mail: Concerns of Richard Helliwell about large populations of Allotropa virgata in units around Peanuts TS | | X | X | | | | | | | | | | | | | | | | | |
| 5283 | EA Peanuts Timber Sale, Appendix A, ID Team Scoping | 1 | 04/15/97 | Brenda Woodard | | Notes from phone conversation w/ Jerry Hofer RO & Jeff Handy OGC RE: Alternative Timber & NEPA wording (Purpose & Need Statement) | | X | X | | | | | | | | | | | | | | | | | |
| 5284 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | 03/04/91 | Michael Hupp | Norma Grier & Mary O'Brien,Paul Merrell, Terry L. Witt | Letter: Invitation to review and comment on managing unwanted vegetation associated with this project. | | X | X | | | | | | | | | | | | | | | | | |
| 05285-05286 | EA Peanuts Timber Sale, Appendix B Public Involvement | 2 | 06/16/97 | Keith Graves | Francis Earthington | Letter:Reply to letter sent on 6/7/97; Roads, Planting Mix, EA release time | | X | X | | | | | | | | | | | | | | | | | |
| 05287-05288 | EA Peanuts Timber Sale, Appendix B Public Involvement | 2 | 06/13/97 | Keith Graves | Everett Peterson | Letter: Thanking him for his interest and comments | | X | X | | | | | | | | | | | | | | | | | |
| 5289 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | 05/26/97 | Julie Norman | Don Ostby | Letter: Comments on receiving EA, wanting site visits, tree marking not being completed | | X | X | | | | | | | | | | | | | | | | | |
| 5290 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | undated | Francis Earthington | Rick Abbott | Letter: Requesting information on Warm Springs TS, Dog Prairie Demo, Peanuts TS, Pigout TS, Yogi TS | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5291 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | 01/12/97 | Francis Earthington | Rick Abbott | E-mail: requesting information on Pigout,Yogi,Peanuts, Nigara,Dog Prairie,Watson Falls Demo Timber Sales | | X | X | | | | | | | | | | | | | | | | | |
| 5292 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | 07/09/96 | Rick Abbott | Everett Peterson | Letter: response to request for informationon Pigout, Yogi, Grits,Niagara,Paw,Peanuts Timber Sales. Contact form from 7/8/96 | | X | X | | | | | | | | | | | | | | | | | |
| 5293 | EA Peanuts Timber Sale, Appendix A ID Team Scoping | 1 | 07/08/96 | Rick Abbott | | Hard written notes from a conversation with Everett Peterson regarding information request on several timber sales including Pigout and Peanuts | | X | X | | | | | | | | | | | | | | | | | |
| 5294 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | 12/19/95 | Umpqua Rehabilitation project | Diamond Lake Ranger District | Letter: Request for scoping information | | X | X | | | | | | | | | | | | | | | | | |
| 5295 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | 04/13/95 | Rick Abbott | Umpqua Watersheds | Letter: response to request for informationon Pigout, Yogi, Grits,Niagara,Paw,Peanuts Timber Sales. | | X | X | | | | | | | | | | | | | | | | | |
| 5296 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | 02/22/95 | Lisa A. Brown | Dan Schindler | Letter: requesting information on Peanuts TS & other sales | | X | X | | | | | | | | | | | | | | | | | |
| 5297 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | undated | The Greens/Green Party USA | | Letter: Only Page 3; requesting information on Sales and projects | | X | X | | | | | | | | | | | | | | | | | |
| 5298 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | 01/20/95 | Rick Abbott | ONRC | Letter: sending scoping information | | X | X | | | | | | | | | | | | | | | | | |
| 5299 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | 01/05/95 | Cindy Armento | District Ranger/ Diamond Lake Ranger District | Letter: Requesting information on Pigout,Yogi,Grits,Peanuts TS | | X | X | | | | | | | | | | | | | | | | | |
| 05300-05308 | EA Peanuts Timber Sale, Appendix B Public Involvement | 9 | 05/02/95 | Wendell Wood/ONRC | District Ranger/ Diamond Lake Ranger District | Letter: Requesting issues be addressed in the scoping process for all timber sales. | | X | X | | | | | | | | | | | | | | | | | |
| 5309 | EA Peanuts Timber Sale, Appendix B Public Involvement | 1 | 05/27/93 | Ronald S. Yockim | District Ranger/ Diamond Lake Ranger District | Letter: Requesting decision notice on projects | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05310-05311 | EA Peanuts Timber Sale, Appendix B Public Involvement | 2 | 08/03/90 | Herman Biederbeck | Keith Graves | Letter: Imput to Peanuts WAA from fisheries & big game perspectives | | X | X | | | | | | | | | | | | | | | | | |
| 5312 | EA Peanuts Timber Sale, Appendix C Forest Plan Standards & Guidelines | 2 | undated | | | Analysis of Late-Successional Habitat Within The Upper North Umpqua Fifth Field Watershed. | | X | X | X | | | | | | | | | | | | | | | | |
| 05314-05328 | EA Peanuts Timber Sale, Appendix C Forest Plan Standards & Guidelines | 15 | undated | | | Finding of Consistency Peanuts Timber Sale with the Umpqua National Forest LRMP | | X | X | X | X | | | | | | | | | | | | | | | |
| 05329-05334 | EA Peanuts Timber Sale, Appendix C Forest Plan Standards & Guidelines | 6 | 05/01/97 | J. Dan Schindler | | ROD Consistency Documentation Matrix, Non-Key Watershed For Peanuts Timber Sale | | X | X | X | | | | | | | | | | | | | | | | |
| 05335-05336 | EA Peanuts Timber Sale, Appendix C Forest Plan Standards & Guidelines | 2 | 05/07/97 | | | ROD Consistency Documentation Matrix, Non-Key Watershed For Peanuts Timber Sale | | X | X | X | | | | | | | | | | | | | | | | |
| 05337-05341 | EA Peanuts Timber Sale, Appendix C Forest Plan Standards & Guidelines | 5 | undated | | | Peanuts Timber Sale ROD Consistency Documentation | | X | X | X | | | | | | | | | | | | | | | | |
| 5342 | EA Peanuts Timber Sale, Appendix C Forest Plan Standards & Guidelines | 1 | undated | | | Riparian Area summary Peanuts Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 05343-05360 | EA Peanuts Timber Sale, Appendix D Fuels & Air Quality | 18 | 02/28/97 | David Lockwood | | Peanuts Timber Sale Fuels Treatment Analysis | | X | X | X | | | | | | | | | | | | | | | | |
| 05361-05364 | EA Peanuts Timber Sale, Appendix E Soils & Watershed | 4 | undated | | | Best Management Practices | | X | X | | | | | | | | | | | | | | | | | |
| 05365-05368 | EA Peanuts Timber Sale, Appendix E Soils & Watershed | 4 | undated | | | Alternative #2 Best Management Practices,Management Requirements & Mitigating Measures | | X | X | | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05369-05370 | EA Peanuts Timber Sale, Appendix E Soils & Watershed | 2 | 04/04/96 | Steve Nelson | | Peanuts TS Effective Ground Cover Requirements | | X | X | X | | | | | | | | | | | | | | | | |
| 5371 | EA Peanuts Timber Sale, Appendix E Soils & Watershed | 1 | undated | | | Peanuts WAA Area in Soil Resource Inventory mapping units 92,924,946 | | X | X | X | | | | | | | | | | | | | | | | |
| 05372-05380 | EA Peanuts Timber Sale, Appendix E Soils & Watershed | 9 | undated | | | Hydrologic Recovery Condition Reports | | X | X | X | | | | | | | | | | | | | | | | |
| 05381-05392 | EA Peanuts Timber Sale, Appendix F Fisheries & Wildlife | 12 | 12/15/95 | Rick Golden | | Biological Assessment: Coho Salmon,Cutthroat Trout, Downbeat, Upbeat, & Peanuts Timber Sales | | X | X | X | X | | | | | | | | | | | | | | | |
| 5393 | EA Peanuts Timber Sale, Appendix F Fisheries & Wildlife | 1 | 05/21/96 | Bob Progulske | Rick Abbott, S.Nelson, K.Graves, D.Schindler | E-mail: questions about protecting Pine Martins & Pileated wood peckers. Reference ROD page 12 | | X | X | X | | | | | | | | | | | | | | | | |
| 05394-05404 | EA Peanuts Timber Sale, Appendix F Fisheries & Wildlife | 11 | 01/29/96 | Keith L. Graves | | Deadbeat-Peanuts Biological Evaluation NO PAGE # 8 | | X | X | X | X | | | | | | | | | | | | | | | |
| 05405-05406 | EA Peanuts Timber Sale, Appendix F Fisheries & Wildlife | 2 | 01/24/96 | Richard Helliwell | | Plant Species of Thorn Prairie | | X | X | X | X | | | | | | | | | | | | | | | |
| 05407-05409 | EA Peanuts Timber Sale, Appendix F Fisheries & Wildlife | 3 | 05/05/97 | Richard Helliwell | Dan Schindler | Peanuts Biological Evaluation for Sensitive Plants | | X | X | X | X | | | | | | | | | | | | | | | |
| 05410-05418 | EA Peanuts Timber Sale, Appendix F Fisheries & Wildlife | 9 | undated | | | Wildlife Input for Peanuts TS EA | | X | X | X | X | | | | | | | | | | | | | | X | |
| 05419-05441 | EA Peanuts Timber Sale, Appendix F Fisheries & Wildlife | 23 | 02/15/91 | Keith L. Graves | | Peanuts Biological Evaluation | | X | X | X | X | | | | | | | | | | | | | | | |
| 05442-05499 | EA Peanuts Timber Sale, Appendix G Silviculture | 58 | | Don Rose | | Silviculture Prescription for Peanuts Planning Area | | X | X | X | | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5500 | EA Peanuts Timber Sale, Appendix H Heritage Resources | 1 | 03/14/97 | Angela Snyder | | Cultural Resource Reconnaissance Report | | X | X | X | | | | | | | | | | | | | | | | |
| 5501 | EA Peanuts Timber Sale, Appendix H Heritage Resources | 1 | 12/06/91 | J. Hamrick | | Determination of No Effect from SHPO | | X | X | | | | | | | | | | | | | | | | | |
| 05502-05538 | EA Peanuts Timber Sale, Appendix I Transportation | 37 | undated | | | Peanuts Planning Area Transportation Plan and Operation/Maintenance Plan | | X | X | | | | | | | | | | | | | | | | | |
| 05539-05541 | EA Peanuts Timber Sale, Appendix I Transportation | 3 | 03/12/97 | Larry D. Broeker | Keith Bond | Letter: Road reconnaissance findings & recommendations | | X | X | X | | | | | | | | | | | | | | | | |
| 05542-05545 | EA Peanuts Timber Sale, Appendix J Visual Resources | 4 | undated | | | Visual Quality Objectives Analysis Peanuts Planning area | | X | X | X | | | | | | | | | | | | | | | | |
| 05546-05550 | EA Peanuts Timber Sale, Appendix K Economic Analysis | 5 | undated | | | Economic Analysis Peanuts Timber Sale | | X | X | X | | | | | | | | | | | | | | | | |
| 05551-05553 | EA Peanuts Timber Sale, Appendix L Logging Systems | 3 | undated | Steve R. Nelson | | Logging Feasibility Report Peanuts Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 5554 | EA T-Line Salvage Timber Sale; Original CE Documents | 1 | undated | | | FOIA Log Sheet | | X | X | | | | | | | | | | | | | | X | | | |
| 5555 | EA T-Line Salvage Timber Sale; Consultation Documents | 1 | 09/16/98 | Cindy Barkhurst | | Memo documenting discussion and Concurrence of Level I Team to change prescription for Unit 3 of the T-Line Salvage sale | | X | X | X | X | | | | | | | | | | | | | | | |
| 05556-05560 | EA T-Line Salvage Timber Sale; Consultation Documents | 5 | undated | | | Level I Consultation Summary for T-Line Salvage Timber sale (proposed) | | X | X | X | X | | | | | | | | | | | | X | | | |
| 05561-05562 | EA T-Line Salvage Timber Sale; Consultation Documents | 2 | 12/18/97 | Bob Progulske | Steve, A. Hunter, Bob, Tiffany, Terri | E-mail: Stating that units 2 & 3 of T-line Salvage are in unmapped 100 acre owl cores | | X | X | | X | | | | | | | | | | | | | | | |
| 05563-05641 | EA T-Line Salvage Timber Sale; Biological Opinion | 78 | 05/12/98 | Craig A. Tuss | Don Ostby | Letter: Section 7 ESA consultation, Biological Opinion for FY 1998- 2002 program of activities There is no Page #5 in this Biological Opinion. | | X | X | X | X | | | | | | | | | | | | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05642-05643 | EA T-Line Salvage Timber Sale; Appeal Decision Documents | 2 | 12/23/98 | Richard A. Ferraro | Francis Earthington | Letter: Decision to deny appeal for Thorny Fiber Timber Sale, Chapter 4 Timber Sale, and T-Line Timber Sale | | X | X | | | | X | | | | | | | | | | | | | |
| 05644-05645 | EA T-Line Salvage Timber Sale; Appeal Decision Documents | 2 | 12/23/98 | Richard A. Ferraro | Bryan Bird | Letter: Decision to deny appeal for T-Line Timber Sale and Chapter 4 Timber Sale | | X | X | | | | | | | | | | | | | | | | | |
| 05646-05647 | EA T-Line Salvage Timber Sale; Appeal Decision Documents | 2 | 12/23/98 | Robert J. Devlin | | Letter: for support of Forest Supervisors decision on Thorny Fiber Timber Sale, Chapter 4 Salvage Timber sale, and T-Line Salvage Timber sale in regard to Francis Eatherington's appeal. | | X | X | | | | X | | | | | | | | | | | | | |
| 5648 | EA T-Line Salvage Timber Sale; Appeal Decision Documents | 1 | 12/23/98 | Robert J. Devlin | Regional Forester | Letter: for support of Forest Supervisors decisions on Chapter 4 Salvage Timber sale, and T-Line Salvage Timber Sale in regard to Bryan Bird's appeal. | | X | X | | | | | | | | | | | | | | | | | |
| 05649-05659 | EA T-Line Salvage Timber Sale; Appeal Documents | 11 | 11/01/98 | Francis Earthinton | Robert Williams, Don Otsby | Letter: Notice of Appeal, T-Line Timber Sale | | X | X | | X | | X | | | | | | | | | | | | | |
| 5660 | EA T-Line Salvage Timber Sale; Legal Notice puplications | 1 | 10/28/01 | | | Legal Notice of decision to implement Alternative #2 of the T-Line Salvage Timber sale EA | | X | X | | | | | | | | | | | | | | X | | | |
| 5661 | EA T-Line Salvage Timber Sale; Legal Notice puplications | 1 | 10/23/01 | | | Write up of Legal Notice | | X | X | | | | | | | | | | | | | | X | | | |
| 5662 | EA T-Line Salvage Timber Sale; Legal Notice puplications | 1 | 01/19/06 | John Ouimet | Forest Supervisor, Cathi Kleckner | Letter: sending two copies of decision notice and one copy of EA for T-Line Salvage Timber Sale. ***Date is wrong according to the content and timeline.*** | | X | X | | | | | | | | | | | | | | X | | | |
| 5663 | EA T-Line Salvage Timber Sale; Legal Notice puplications | 1 | 07/24/01 | | | Legal Notice: Opportunity to comment on Alt.#2 of the T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 05664-05666 | EA T-Line Salvage Timber Sale; Legal Notice puplications | 3 | 07/18/01 | Al Hunter | David Kelly | Fax Transmittal sheet,Legal notice, purchase order for News Review. Opportunity to comment on Alt. #2 for T-Line Salvage TS | | X | X | | | | | | | | | | | | | | X | | | |
| 05667-05672 | EA T-Line Salvage Timber Sale; Decision Notice FONSI | 6 | 10/23/01 | John Ouimet | | Decision Notice and Finding of No significant Impact for T-Line Salvage Timber Sale & Associated Activities | | X | X | | X | | | | | | | | | | | | X | | | |
| 05673-05674 | EA T-Line Salvage Timber Sale | 2 | 06/13/01 | | | T-Line Salvage Timber Sale Draft EA Abstract | | X | X | | X | | | | | | | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05675-05710 | EA T-Line Salvage Timber Sale | 36 | 10/23/01 | Rick Abbott | | T-Line Salvage Timber Sale Environmental Assessment | | X | X | | X | | | | | | | | | | | | X | | | |
| 5711 | EA for T-Line Salvage Timber Sale: Appendix A | 1 | 5/23/01/ | Clint Emerson | | Botanical Assessment; Threatened, Endangered, or Sensitive Plant Species | | X | X | | X | | | | | | | | | | | | X | | | |
| 05712-05714 | EA for T-Line Salvage Timber Sale: Appendix A | 3 | 08/05/98 | Ralph W. Kingbury | | Biological Evaluation for Sensitive Plants on the T-Line Salvage Timber Sale | | X | X | X | X | | | | | | | | | | | | X | | | |
| 5715 | Enviromental Analysis for T-Line Salvage Timber Sale: Appendix B | 1 | 08/24/98 | Angela Snyder | Steve Nelson | Cultural Resource Reconnaissance Report | | X | X | X | | | | | | | | | | | | | X | | | |
| 5716 | EA for T-Line Salvage Timber Sale: Appendix B | 1 | 08/18/98 | Debra Barner | | Project Review for Heritage Resources, for theT-Line Salvage | | X | X | X | | | | | | | | | | | | | X | | | |
| 5717 | EA for T-Line Salvage Timber Sale: Appendix B | 1 | | | | Project Area Map T-Line Salvage Timber Sale which was as part of the Cultural Reconnaisance Report | | X | X | X | | | | | | | | | | | | | X | | | |
| 05718-05719 | EA for T-Line Salvage Timber Sale: Appendix C | 2 | undated | | | Economic Analysis Assumptions | | X | X | | | | | | | | | | | | | | X | | | |
| 05720-05726 | EA for T-Line Salvage Timber Sale: Appendix D | 7 | 07/30/98 | John Ouimet for Dan Schindler | | Northwest Forest Plan Aquatic Conservation Strategy Consistency Evaluation | | X | X | X | | | | | | | | | | | | | X | | | |
| 5727 | EA for T-Line Salvage Timber Sale: Appendix D | 1 | 06/02/98 | Rick Golden | | Memo: Talking about streams in planning area, and Soda Springs dam. States the T-Line Salvage Timber Sale will have No Effect on Umpqua River cutthroat trout, steelhead, chinook, or coho salmon | | X | X | X | X | | | | | | | | | | | | X | | | |
| 05728-05729 | EA for T-Line Salvage Timber Sale: Appendix D | 2 | undated | | | Addresses; T-Line Salvage Sale Affected Enviroment, & Enviromental Effects | | X | X | X | | | | | | | | | | | | | X | | | |
| 05730-05738 | EA for T-Line Salvage Timber Sale: Appendix E | 9 | 10/02/01 | Steve Bacigalupo | | T-Line Planning Area Fuels Treatment Analysis | | X | X | | | | | | | | | | | | | | X | | | |
| 05739-05740 | EA for T-Line Salvage Timber Sale: Appendix F | 2 | 03/15/00 | | | Small sales IDT meeting notes; Changing of S&M requirements, review three sales, discuss specialist reports | | X | X | | | | | | | | | | | | | | X | | | |
| 5741 | EA for T-Line Salvage Timber Sale: Appendix F | 1 | 06/02/98 | Al Hunter | Rick Golden | Requesting information on T-Line Salvage TS effects on Threatened & Endangered species of fish | | X | X | | X | | | | | | | | | | | | X | | | |
| 5742 | EA for T-Line Salvage Timber Sale: Appendix F | 1 | 04/07/98 | | | Small Sales IDT Scoping Meeting notes | | X | X | | | | | | | | | | | | | | X | | | |
| 05743-05744 | EA for T-Line Salvage Timber Sale: Appendix F | 2 | 03/16/98 | | | Memo to IDT to Keep Unit # 3 of the T-Line Salvage Sale; Need to keep unit in as origially proposed, but with changes to protect the owl core that intersects with the unit | | X | X | | X | | | | | | | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5745 | EA for T-Line Salvage Timber Sale: Appendix F | 1 | 03/10/98 | Steve Nelson | Norm Michaels, A.Hunter, T.Brett | E-mail: trying to decide what to do about logging unit # 3 and the owl core | | X | X | | X | | | | | | | | | | | | X | | | |
| 5746 | EA for T-Line Salvage Timber Sale: Appendix F | 1 | 03/10/98 | Norm Michaels | Al Hunter, S. Nelson | E-mail: trying to decide what to do about logging unit # 3 and the owl core | | X | X | | X | | | | | | | | | | | | X | | | |
| 05747-05753 | EA for T-Line Salvage Timber Sale: Appendix F | 7 | 02/05/98 | | | T-Line Timber Sale (proposed) Proposed Action | | X | X | | | | | | | | | | | | | | X | | | |
| 5754 | EA for T-Line Salvage Timber Sale: Appendix F | 1 | 10/27/97 | | | Small sales IDT meeting notes; discusses streams, riparian boundaries, | | X | X | | | | | | | | | | | | | | X | | | |
| 5755 | EA for T-Line Salvage Timber Sale: Appendix F | 1 | 10/24/97 | | | T-Line Salvage Notes; discusses unit 1 blow down, unit 2 prescription, unit 3 primary tree species, planting, and road between unit 2 & 3 | | X | X | | | | | | | | | | | | | | X | | | |
| 05756-05757 | EA for T-Line Salvage Timber Sale: Appendix G | 2 | 06/28/99 | | | Sale Area & Slash Disposal Maps for T-Line Salvage & Pigout Timber Sales | | X | X | | | | | | | | | | | | | | X | | | |
| 05758-05765 | EA for T-Line Salvage Timber Sale: Appendix G | 8 | undated | Al Hunter | | T-Line Salvage Timber Sale Logging Systems | | X | X | | | | | | | | | | | | | | X | | | |
| 05766-05767 | EA for T-Line Salvage Timber Sale: Appendix H | 2 | 12/12/01 | Doug Heiken ONRC | Al Hunter | E-mail; saying reply to your comments was sent to your office | | X | X | | | | | | | | | | | | | | X | | | |
| 5768 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 12/12/01 | Al Hunter | Doug Heiken | E-mail: reply to your comments sent to your office on10/2/01 | | X | X | | | | | | | | | | | | | | X | | | |
| 5769 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 12/10/01 | Doug Heiken | Al Hunter | E-mail: I never got a response to comments | | X | X | | | | | | | | | | | | | | X | | | |
| 5770 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 10/29/01 | Al Hunter | Bryan Bird | Letter: sending signed copy od Decision Notice and copies of pages 5,6,13,14,23,25 of EA | | X | X | | | | | | | | | | | | | | X | | | |
| 5771 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 10/29/01 | Al hunter | Francis Earthington | Letter: sending signed copy od Decision Notice and copies of pages 5,6,13,14,23,25 of EA | | X | X | | | | | | | | | | | | | | X | | | |
| 5772 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 10/29/01 | Al Hunter | Doug Heiken | Letter: sending signed copy od Decision Notice and copies of pages 5,6,13,14,23,25 of EA | | X | X | | | | | | | | | | | | | | X | | | |
| 05773-05777 | EA for T-Line Salvage Timber Sale: Appendix H | 5 | 10/02/01 | John Ouimet | Doug Heiken | Letter: Reply to comments on down wood, snags, salvage, RTV's, owl core, helicopter logging, | | X | X | | X | | | | | | | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05778-05781 | EA for T-Line Salvage Timber Sale: Appendix H | 4 | 08/23/01 | Doug Heiken | John Ouimet | Letter: COPY of letter with Comments on down wood, snags, salvage, RTV's, owl core, helicopter logging, aquatic conservation strategy | | X | X | | X | | | | | | | | | | | | X | | | |
| 05782-05785 | EA for T-Line Salvage Timber Sale: Appendix H | 4 | 08/23/01 | Doug Heiken | John Ouimet | Letter: ORIGINAL letter with Comments on down wood, snags, salvage, RTV's, owl core, helicopter logging, aquatic conservation strategy | | X | X | | X | | | | | | | | | | | | X | | | |
| 5786 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 07/18/01 | Al Hunter | Nicloe Czarnomski | Letter: Sending copy of T-Line Salvage Timber Sale EA, and notice of opportunity to comment | | X | X | | | | | | | | | | | | | | X | | | |
| 5787 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 07/18/01 | Al Hunter | Bryan Bird | Letter: Sending copy of T-Line Salvage Timber Sale EA, and notice of opportunity to comment | | X | X | | | | | | | | | | | | | | X | | | |
| 5788 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 07/18/01 | Al Hunter | Francis Earthington | Letter: Sending copy of T-Line Salvage Timber Sale EA, and notice of opportunity to comment | | X | X | | | | | | | | | | | | | | X | | | |
| 5789 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 12/01/00 | Francis Earthinton | Al Hunter | E-mail: requesting EA | | X | X | | | | | | | | | | | | | | X | | | |
| 05790-05791 | EA for T-Line Salvage Timber Sale: Appendix H | 2 | 01/11/00 | Ron Constable | Diamond Lake RD | Letter: Stating concerns that T-Line Salvage is in the Canada Lynx potential habitat, and that this needs to be addressed in the EA | | X | X | | | | | | | | | | | | | | X | | | |
| 05792-05793 | EA for T-Line Salvage Timber Sale: Appendix H | 2 | 05/30/00 | Nichole Czarnomski | Al Hunter | Letter: Requesting issues be addressed in the scoping process. Roadless/wildernessAreas, old growth, Fish & wildlife, water quality, Nepa documentation | | X | X | | | | | | | | | | | | | | X | | | |
| 5794 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 03/28/00 | Bryan Bird | NEPA Coordinator Diamond Lake RD | Letter: Requesting information on projects | | X | X | | | | | | | | | | | | | | X | | | |
| 5795 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 10/02/98 | Don Ostby | Bryan Bird | Letter: response to comments from letter of 8/27 | | X | X | | | | | | | | | | | | | | X | | | |
| 5796 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 09/26/98 | Michael Hupp | Francis Earthington | Letter: sending copy of decision memo for T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 5797 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 09/22/98 | Francis Earthinton | Don Ostby, and Jim Leoni | E-mail: comments on newspaper notice on T-Line & requests a copy of the decision notice | | X | X | | | | | | | | | | | | | | X | | | |
| 05798-05799 | EA for T-Line Salvage Timber Sale: Appendix H | 2 | 09/15/98 | J. Dan Schindler | Francis Earthington | Letter: Responding to comments on T-Line Salvage & Chapter 4 Salvage Timber Sales | | X | X | | | | | | | | | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05800-05804 | EA for T-Line Salvage Timber Sale: Appendix H | 5 | 09/04/98 | Francis Earthinton | Don Ostby | Fax Letter: to consider comments in final decision for T-Line Timber Sale, owl core,logging impacts, retention trees,hazard trees,Snog & Fish creek, Aquatic Conservation Strategy,Mt. Hemlock,noxious weeds,survey & manage, soils | | X | X | | X | | | | | | | | | | | | X | | | |
| 5805 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 08/27/98 | Bryan Bird | District Ranger Diamond Lake RD | Letter: requesting relevant NEPA documents for the projects listed be sent to John Talberth | | X | X | | | | | | | | | | | | | | X | | | |
| 5806 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 08/06/98 | Michael Hupp | Ronald S. Yockim | Letter: invitation to comment on T-Line Salvage Timber sale | | X | X | | | | | | | | | | | | | | X | | | |
| 5807 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 08/06/98 | Michael Hupp | Francis Earthington | Letter: invitation to comment on T-Line Salvage Timber sale | | X | X | | | | | | | | | | | | | | X | | | |
| 5808 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 07/01/98 | | | NOTE: stating John Rasmussen who works for the Crater Lake National Park wants to be put on mailing list for proposed actions | | X | X | | | | | | | | | | | | | | X | | | |
| 5809 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 01/27/98 | Al Hunter | Ron Yokim | Letter: sending information requested | | X | X | | | | | | | | | | | | | | X | | | |
| 5810 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 01/22/98 | Ronald S. Yockim | Diamond Lake RD | Letter: requesting scoping informationon T-Line Salvage Timber Sale and others | | X | X | | | | | | | | | | | | | | X | | | |
| 05811-05812 | EA for T-Line Salvage Timber Sale: Appendix H | 2 | 07/23/97 | Al Hunter | Francis Earthington | Letter: reply to e-mail for information on Brink Thin & T-Line Salvage Timber Sales | | X | X | | | | | | | | | | | | | | X | | | |
| 5813 | EA for T-Line Salvage Timber Sale: Appendix H | 1 | 07/18/97 | Al Hunter | Francis Earthington | E-mail: responding to e-mail | | X | X | | | | | | | | | | | | | | X | | | |
| 5814 | Ea for T-Line Salvage Timber Sale: Appendix I | 1 | 07/05/01 | Rick Abbott | | Supplement to the T-Line Salvage Timber Sale Silviculture Prescription; Unit 3 prescription change | | X | X | | | | | | | | | | | | | | X | | | |
| 05815-05817 | Ea for T-Line Salvage Timber Sale: Appendix I | 3 | | Norm Michaels | | T-Line Salvage Silviculture Prescription | | X | X | X | | | | | | | | | | | | | X | | | |
| 05818-05820 | Ea for T-Line Salvage Timber Sale: Appendix I | 3 | undated | Larry Barlow | | T-Line Salvage Silviculture Prescription | | X | X | X | | | | | | | | | | | | | X | | | |
| 5821 | EA for T-Line Salvage Timber Sale: Appendix J | 1 | 09/09/98 | Jim Archuleta | Steve Nelson | Memorandum: Response to Public comment. Response to comments by Francis Earthington | | X | X | | | | | | | | | | | | | | X | | | |
| 05822-05824 | EA for T-Line Salvage Timber Sale: Appendix J | 3 | 06/11/98 | Jim Archuleta | Steve Nelson | Memorandum: T-Line Salvage Timber sale; discusses soil types and current management standards | | X | X | X | | | | | | | | | | | | | X | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05825-05929 | EA for T-Line Salvage Timber Sale: Appendix K | 5 | 07/05/01 | Steve R. Nelson | | Transportation Analysis Report for T-Line Salvage Timber Sale | | X | X | | | | | | | | | | | | | | X | | | |
| 05830-05834 | EA for T-Line Salvage Timber Sale: Appendix K | 5 | undated | | | Visual Quality Objectives Analysis | | X | X | X | | | | | | | | | | | | | X | | | |
| 5835 | EA for T-Line Salvage Timber Sale: Appendix M | 1 | undated | Jeff Bohler (JB) | Al Hunter | E-mail: sending updated MIS & changing information in EA on page 25 | | X | X | | | | | | | | | | | | | | X | | | |
| 05836-05842 | EA for T-Line Salvage Timber Sale: Appendix M | 7 | 10/01/01 | | | T-Line Salvage Timber Sale Effects to Terrestial Wildlife Species of Interest | | X | X | | X | | | | | | | | | | | | X | | | |
| 05843-05849 | EA for T-Line Salvage Timber Sale: Appendix M | 7 | 05/02/01 | | | T-Line Salvage Timber Sale Effects to Terrestial Wildlife Species of Interest | | X | X | | X | | | | | | | | | | | | X | | | |
| 05850-05856 | EA for T-Line Salvage Timber Sale: Appendix M | 7 | 04/29/01 | Jeff Bohler | | T-Line Salvage Biological Evaluation Addendum | | X | X | | X | | | | | | | | | | | | X | | | |
| 5857 | EA for T-Line Salvage Timber Sale: Appendix M | 1 | 09/16/98 | Cindy Barkhurst | | Memo: documents concurrence of Level I Team in regard to changing the harvest prescription for Unit 3 of T-Line Salvage sale. | | X | X | X | X | | | | | | | | | | | | X | | | |
| 05858-05860 | EA for T-Line Salvage Timber Sale: Appendix M | 3 | 07/28/98 | Tiffany A. Brett | | Biological Evaluation for Wildlife | | X | X | X | X | | | | | | | | | | | | X | | | |
| 05861-05873 | EA for T-Line Salvage Timber Sale: Appendix N | 13 | 04/20/93 | | | T-Line Timber Sale Finding of Consistency with the Umpqua National Forest LRMP | | X | X | X | X | | | | | | | | | | | | X | | | |
| 05874-05879 | EA for T-Line Salvage Timber Sale: Appendix N | 6 | 05/23/01 | John Ouimet | | ROD Consistency Documentation: Matrix, Non-key Watershed | | X | X | X | | | | | | | | | | | | | X | | | |
| 05880-05886 | EA for T-Line Salvage Timber Sale: Appendix N | 7 | undated | | | T-Line Salvage Timber Sale Ability to Implement And Effectiveness of BMP's and Soil & Water Best Management Practice checklist | | X | X | | | | | | | | | | | | | | X | | | |
| 05887-05954 | Appraisal | 68 | 08/28/98 | Steve Nelson | | Diamond Lake RD Sale Report and Stumpage Appraisal for the Pigout Timber Sale (Proposed) | X | | | | | | | | | | | | | | | X | | | | |
| 05955-05972 | KV Plans | 18 | 08/23/99 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 05973-05982 | KV Plans | 10 | 08/26/99 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 05983-05994 | KV Plans | 12 | 08/14/00 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**



**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05995-06007 | KV Plans | 13 | 06/27/01 | Rick Abbott, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 06008-06019 | KV Plans | 12 | 08/15/02 | Rick Abbott, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 06020-06032 | KV Plans | 13 | 06/12/03 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 06033-06042 | KV Plans | 10 | 10/05/04 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 06043-06063 | KV Plans | 21 | 09/23/05 | Michael Seeseman, Craig Street | | Sale Area Improvement and K-V Collection Plan, Pigout TS | X | | | | | | | | | | | | | | | | | | | |
| 06064-06083 | Prospectus and Misc. | 19 | 10/21/98 | | | Text for newspaper ad and Timber Sale Prospectus, Umpqua National Forest, Pigout Sale, notes possible delay of award due to period for appeal of the decision not expired | X | | | | | | | | | | | | | | | X | | | | |
| 06084-06088 | Prospectus and Misc. | 5 | 10/21/98 | Ivan Erickson, Scott Timber Co. | Umpqua NF | Sealed Bid for Pigout Timber Sale | X | | | | | | | | | | | | | | | X | | | | |
| 06089-06095 | Prospectus and Misc. | 7 | 10/21/98 | Ivan Erickson, Scott Timber Co. | Umpqua NF | Confirmation of Oral Bid for Pigout Timber Sale | X | | | | | | | | | | | | | | | X | | | | |
| 6096 | Prospectus and Misc. | 1 | 10/21/98 | | | Timber Sale Auction Bid Record, Pigout, Scott Timber is sole bidder | X | | | | | | | | | | | | | | | X | | | | |
| 6097 | Prospectus and Misc. | 1 | 10/21/98 | | | Record of Guarantee Personally Returned to Unsuccessful Bidder | X | | | | | | | | | | | | | | | X | | | | |
| 6098 | Prospectus and Misc. | 1 | 12/16/98 | Cathi Kleckner | | Report of Timber Sale Convertible and Nonconvertible Products | X | | | | | | | | | | | | | | | X | | | | |
| 6099 | Prospectus and Misc. | 1 | undated | | | worksheet for minimum down payment requirement, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 06100-06107 | Prospectus and Misc. | 8 | undated | | | Basic Contract Data sheets | X | | | | | | | | | | | | | | | X | | | | |
| 06108-06109 | Prospectus and Misc. | 2 | 09/02/04 | Jim Akers | | Tree Measurement Allocation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 6110 | Prospectus and Misc. | 1 | 09/14/04 | Cathi Kleckner | Financial Assistants | Westside Indices for August | X | | | | | | | | | | | | | | | X | | | | |
| 06111-06112 | Prospectus and Misc. | 2 | 09/16/04 | Jim Akers | | Tree Measurement Allocation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 06113-06115 | Prospectus and Misc. | 3 | 10/07/04 | Jim Akers | | Tree Measurement Allocation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 06116-06117 | Prospectus and Misc. | 2 | 11/01/04 | Jim Akers | | Tree Measurement Allocation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 6118 | Prospectus and Misc. | 1 | 12/01/04 | Jim Akers | | Tree Measurement Allocation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 6119 | Prospectus and Misc. | 1 | 04/18/05 | Dale Anderson | | Tree Measurement Allocation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 06120-06123 | Prospectus and Misc. | 4 | 08/31/05 | Jim Akers | | Tree Measurement Allocation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 06124-06126 | Prospectus and Misc. | 3 | 09/29/05 | Jim Akers | | Tree Measurement Allocation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 06127-06128 | Prospectus and Misc. | 2 | undated | | | Tree Measurement Allocation Worksheet | X | | | | | | | | | | | | | | | X | | | | |
| 6129 | Prospectus and Misc. | 1 | 11/09/04 | Jim Akers | | Report of Harvest or Additional Volumne | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6130 | Prospectus and Misc. | 1 | 11/09/04 | Jim Akers | | Report of Harvest or Additional Volumne | X | | | | | | | | | | | | | | | X | | | | |
| 6131 | Prospectus and Misc. | 1 | 12/13/04 | Jim Akers | | Report of Harvest or Additional Volumne | X | | | | | | | | | | | | | | | X | | | | |
| 6132 | Prospectus and Misc. | 1 | 08/29/05 | Jim Akers | | Report of Harvest or Additional Volumne | X | | | | | | | | | | | | | | | X | | | | |
| 6133 | Prospectus and Misc. | 1 | 08/31/05 | Jim Akers | | Report of Harvest or Additional Volumne | X | | | | | | | | | | | | | | | X | | | | |
| 6134 | Prospectus and Misc. | 1 | 09/24/05 | Jim Akers | | Report of Harvest or Additional Volumne | X | | | | | | | | | | | | | | | X | | | | |
| 6135 | Prospectus and Misc. | 1 | 11/03/05 | Jim Akers | | Report of Harvest or Additional Volumne | X | | | | | | | | | | | | | | | X | | | | |
| 6136 | Prospectus and Misc. | 1 | 09/02/04 | Jack Shoemaker | Umpqua NF | Request for Payment Unit Release, 13 | X | | | | | | | | | | | | | | | X | | | | |
| 6137 | Prospectus and Misc. | 1 | 09/02/04 | Jack Shoemaker | Umpqua NF | Request for Payment Unit Release, 14 | X | | | | | | | | | | | | | | | X | | | | |
| 6138 | Prospectus and Misc. | 1 | 09/02/04 | Jack Shoemaker | Umpqua NF | Request for Payment Unit Release, 01 | X | | | | | | | | | | | | | | | X | | | | |
| 06139-06140 | Prospectus and Misc. | 2 | 09/09/04 | Dale Anderson | Scott Tomber Co. | Payment Unit Release, 13 | X | | | | | | | | | | | | | | | X | | | | |
| 6141 | Prospectus and Misc. | 1 | 09/09/04 | Dale Anderson | Scott Tomber Co. | Payment Unit Release, 14 | X | | | | | | | | | | | | | | | X | | | | |
| 06142-06143 | Prospectus and Misc. | 2 | 09/09/04 | Dale Anderson | Scott Tomber Co. | Payment Unit Release, 6 | X | | | | | | | | | | | | | | | X | | | | |
| 06144-06145 | Prospectus and Misc. | 2 | 09/09/04 | Dale Anderson | Scott Tomber Co. | Payment Unit Release, 01 | X | | | | | | | | | | | | | | | X | | | | |
| 6146 | Prospectus and Misc. | 1 | 05/06/05 | Jack Shoemaker | Umpqua NF | Request for Payment Unit Release, 26 | X | | | | | | | | | | | | | | | X | | | | |
| 6147 | Prospectus and Misc. | 1 | 05/06/05 | Jack Shoemaker | Umpqua NF | Request for Payment Unit Release, 27 | X | | | | | | | | | | | | | | | X | | | | |
| 6148 | Prospectus and Misc. | 1 | 05/13/05 | Dale Anderson | Scott Tomber Co. | Payment Unit Release, 26 | X | | | | | | | | | | | | | | | X | | | | |
| 6149 | Prospectus and Misc. | 1 | 05/13/05 | Dale Anderson | Scott Tomber Co. | Payment Unit Release, 27 | X | | | | | | | | | | | | | | | X | | | | |
| 6150 | Prospectus and Misc. | 1 | 06/16/05 | Jack Shoemaker | Umpqua NF | Request for Payment Unit Release, 44 | X | | | | | | | | | | | | | | | X | | | | |
| 06151-06152 | Prospectus and Misc. | 2 | 06/27/05 | Dale Anderson | Scott Tomber Co. | Payment Unit Release, 44 | X | | | | | | | | | | | | | | | X | | | | |
| 6153 | Prospectus and Misc. | 1 | 08/01/05 | Jack Shoemaker | Umpqua NF | Request for Payment Unit Release, 10 | X | | | | | | | | | | | | | | | X | | | | |
| 6154 | Prospectus and Misc. | 1 | 08/01/05 | Jack Shoemaker | Umpqua NF | Request for Payment Unit Release, 04 | X | | | | | | | | | | | | | | | X | | | | |
| 6155 | Prospectus and Misc. | 1 | 08/08/05 | Dale Anderson | Scott Tomber Co. | Payment Unit Release, 10 | X | | | | | | | | | | | | | | | X | | | | |
| 06156-06157 | Prospectus and Misc. | 2 | 08/08/05 | Dale Anderson | Scott Tomber Co. | Payment Unit Release, 04 | X | | | | | | | | | | | | | | | X | | | | |
| 06158-06159 | Prospectus and Misc. | 2 | undated | | | Quarterly Escalation Worksheets | X | | | | | | | | | | | | | | | X | | | | |
| 06160-06167 | Prospectus and Misc. | 8 | undated | | | hand written notes and calculations for the Payment Units on the Pigout Timber Sale. | X | | | | | | | | | | | | | | | X | | | | |
| 06168-06262 | Contract | 95 | 07/08/99 | Brenda Woodard | Allyn Ford, Scott Timber Co. | Timber Sale Contract, Pigout No. 087459 | X | | | | | | | | | | | | | X | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06263-06266 | Contract Modifications | 4 | 02/03/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Modification of Timber Sale Contract, Pigout, re: adds CT9.110 Temporary Reduction of Performance Bond (9/99) to your contract | X | | | | | | | | | | X | | | | X | X | | | | |
| 06267-06268 | Contract Modifications | 2 | 02/08/00 | Brenda Woodard | Scott Timber Co. | letter, re: base indexes listed in Pigout will be discontinued after Jan. 2000 | X | | | | | | | | | | | | | | | X | | | | |
| 06269-06272 | Contract Modifications | 4 | 02/14/00 | Brenda Woodard | Scott Timber Co. | letter, re: Modification of Timber Sale Contract, Pigout, Performance Bond will be reduced to $5,050 upon receipt of decrease rider form surety | X | | | | | | | | | | X | | | | X | X | | | | |
| 6273 | Contract Modifications | 1 | 12/18/00 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Pigout, adjustment of one year to Oct.31, 2002 | X | | | | | | | | | | | | | | | X | | | | |
| 6274 | Contract Modifications | 1 | 05/14/01 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Whitebird, adjustment of three months to August 31, 2003 | X | | | | | | | | | | | | | | | X | | | | |
| 6275 | Contract Modifications | 1 | 05/15/01 | Brenda Woodard | Scott Timber Co. | letter, re: Market-Related Contract Term Addition-CT8.212, Pigout, adjustment of Termination Date to June 30, 2004 | X | | | | | | | | | | | | | | | X | | | | |
| 6276 | Contract Modifications | 1 | 06/11/02 | Brenda Woodard | Scott Timber Co. | letter, re: Pigout Timber Sale, Contract No. 087459, this sale is no longer enjoined under the ONRC Action lawsuit and is available for operation, adjustments made to cover loss of 2 operating seasons plus 61 days | X | | | | | | | | | | X | | | | X | X | | | | |
| 06277-06280 | Contract Modifications | 4 | 05/22/03 | Wayne Kleckner | Scott Timber Co. | letter, re: converting contract rates for species using the Idaho White Pine index to flat rates for the remainder of the sale | X | | | | | | | | | | | | | | | X | | | | |
| 06281-06282 | Contract Modifications | 2 | 07/21/03 | Brenda Woodard | Scott Timber Co. | letter, re: letter to modify White Pine Index failed to include Douglas-fir and Hem-fir indexes change, enclosed is AT6 | X | | | | | | | | | | | | | | | X | | | | |
| 06283-06284 | Contract Modifications | 2 | 02/24/05 | Brenda Woodard | Scott Timber Co. | letter, re: base indices listed in AT5a of Pigout contract will be discontinued after Jan. 2005 | X | | | | | | | | | | | | | | | X | | | | |
| 06285-06288 | Contract Modifications | 4 | 07/26/05 | Brenda Woodard | Scott Timber Co. | letter, re: refer to revised Agreement to Modify Contract enclosed, one item added to reconstruction on Road 4776-200 | X | | | | | | | | | | | | | | | X | | | | |
| 06289-06339 | Contract Modifications | 52 | 08/16/05 | Brenda Woodard | Scott Timber Co. | Agreement to Modify Contract, road related reconstruction use of roads, design change | X | | | | | | | | | | | | | | | X | | | | |
| 06340-06341 | Contract Modifications | 2 | 09/28/05 | Brenda Woodard | Scott Timber Co. | letter, re: MRCTA Indexes, includes Pigout TS, new index is Softwood Lumber Index (#0811) | X | | | | | | | | | | | | | | | X | | | | |
| 06342-06343 | Contract Modifications | 2 | 10/12/05 | Wayne Kleckner | Scott Timber Co. | Agreement to Modify Contract, MRCTA to new index No. 0811 | X | | | | | | | | | | | | | | | X | | | | |
| 06344-06345 | Payment & Performance Bonds | 2 | 10/01/98 | Allyn Ford, Scott Timber Co. | Umpqua NF | Timber Sale Bid Bond, Pigout TS, $107,700 | X | | | | | | | | | | | | | | | X | | | | |
| 6346 | Payment & Performance Bonds | 1 | 07/14/99 | Allyn Ford, Scott Timber Co. | Umpqua NF | Performance Bond: 2351 15 061356, Pigout, $101,000 | X | | | | | | | | | | | | | | | X | | | | |
| 6347 | Payment & Performance Bonds | 1 | 08/05/99 | Scott Timber Co. | Brenda Woodard | Addition of Timber Sale Contract to Blanket Payment Bond, Pigout to Bond No. 2357 58 046517, Wausau | X | | | | | | | | | | | | | | | X | | | | |
| 6348 | Payment & Performance Bonds | 1 | 02/18/00 | Scott Timber Co. | Umpqua NF | decrease rider, Bond 235115 061356 from $101,000 to $5050 | X | | | | | | | | | | X | | | | X | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6349 | Payment & Performance Bonds | 1 | 06/12/02 | Scott Timber Co. | Umpqua NF | increase rider, Bond No. 2351 15 061356 from $5050 to $101,000 | X | | | | | | | | | | | | | | | X | | | | |
| 06350-06353 | Payment & Performance Bonds | 4 | 07/17/02 | Liberty Bond Services | Umpqua NF | Liberty Mutual replaces Wausau, includes Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 6354 | Payment & Performance Bonds | 1 | 09/09/04 | Scott Timber Co. | Cathy Kleckner | letter, re: Blanket Payment Bond #905-008-815, please change Pigout Contract #087459 to $300,000 | X | | | | | | | | | | | | | | | X | | | | |
| 6355 | Payment & Performance Bonds | 1 | 09/17/04 | Scott Timber Co. | Cathy Kleckner | letter, re: Blanket Payment Bond #905-008-815, please increase Pigout Contract #087459 an additional $60,000 | X | | | | | | | | | | | | | | | X | | | | |
| 6356 | Payment & Performance Bonds | 1 | 05/03/05 | Scott Timber Co. | Cathy Kleckner | letter, re: Blanket Payment Bond #905-008-815, please increase Pigout Contract #087459 an additional $165,000 bringing total to $525,000 | X | | | | | | | | | | | | | | | X | | | | |
| 06357-06358 | Payment & Performance Bonds | 2 | 07/14/05 | Scott Timber Co. | Umpqua NF | Performance Bond #FS 4 93 22 42, Pigout TS, $101,000 | X | | | | | | | | | | | | | | | X | | | | |
| 6359 | Payment & Performance Bonds | 1 | 07/29/05 | Debbie Fields | Dede Kusler, Scott Timber Co. | hand written note, bonding needed, Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 6360 | Payment & Performance Bonds | 1 | 08/01/05 | Scott Timber Co. | Cathy Kleckner | letter, re: Blanket Payment Bond #FS 4 93 22 21, please increase Pigout Contract #087459 an additional $277,000 bringing total to $1,187,000 | X | | | | | | | | | | | | | | | X | | | | |
| 6361 | Payment & Performance Bonds | 1 | 08/08/05 | Liberty Mutual | Umpqua NF | Pigout TS 087459 Bond Cancelled, reason: business placed elsewhere | X | | | | | | | | | | | | | | | X | | | | |
| 6362 | Payment & Performance Bonds | 1 | 11/09/05 | Great American Insurance Co. | Umpqua NF | letter, re: change of address | X | | | | | | | | | | | | | | | X | | | | |
| 6363 | Payment | 1 | 07/08/99 | Umpqua NF | Scott Timber Co. | Bill for Collection, down payment Pigout, $100,700 | X | | | | | | | | | | | | | | | X | | | | |
| 6364 | Payment | 1 | 07/26/99 | Umpqua NF | Scott Timber Co. | Bill for Collection due 08/11/99, $100,700, Paid at Lockbox 07/26/99 | X | | | | | | | | | | | | | | | X | | | | |
| 6365 | Payment | 1 | 01/19/00 | Scott Timber Co. | Umpqua NF | Purchaser's request Refund of Timber Sale Deposits, Pigout, $98,686 | X | | | | | | | | | | | | | | | X | | | | |
| 6366 | Payment | 1 | 08/05/02 | Umpqua NF | Scott Timber Co. | Bill for Collection due 08/08/02, $98,686, Paid at Lockbox, 08/05/02 | X | | | | | | | | | | | | | | | X | | | | |
| 06367-06369 | Payment | 3 | 11/01/04 | George Weston | Debra Fields | emails, re: Dunning Notice for Scott Timber for Pigout and billing questions | X | | | | | | | | | | | | | | | X | | | | |
| 06370-06371 | Payment | 2 | 10/26/04 | Scott Timber Co. | Cathy Kleckner | letter, re: Purchaser Credit transfer request from Jigsaw to Pigout, $152,823.28 | X | | | | | | | | | | | | | | | X | | | | |
| 06372-06373 | Payment | 2 | 11/23/04 | Scott Timber Co. | Cathy Kleckner | letter, re: Purchaser Credit transfer request from Jigsaw to Pigout, $63,894.60 | X | | | | | | | | | | | | | | | X | | | | |
| 6374 | Payment | 1 | 11/26/04 | Umpqua NF | Scott Timber Co. | Dunning Notice to Debtor, Pigout, $208,794.47 | X | | | | | | | | | | | | | | | X | | | | |
| 6375 | Payment | 1 | 11/24/04 | Umpqua NF | Scott Timber Co. | Bill for Collection due 11/26/04, $222,727.38, Paid at Lockbox 11/24/04 | X | | | | | | | | | | | | | | | X | | | | |
| 6376 | Payment | 1 | 11/30/04 | Cathi Kleckner | George Weston, Debra Fields | email, re: reduced Pigout BOC by $208,794.47 | X | | | | | | | | | | | | | | | X | | | | |
| 6377 | Payment | 1 | 12/22/04 | Scott Timber Co. | Umpqua NF | Purchaser's request Transfer of Timber Sale Deposits from Pigout to Jigsaw, $74,889.96 | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6378 | Payment | 1 | 05/18/05 | Scott Timber Co. | Umpqua NF | Purchaser's request Refund of Timber Sale Deposits, Pigout, $3,226.63 | X | | | | | | | | | | | | | | X | X | | | | |
| 6379 | Payment | 1 | 06/16/05 | Scott Timber Co. | Umpqua NF | Purchaser's request Refund of Timber Sale Deposits, Pigout, $75.42 | X | | | | | | | | | | | | | | X | X | | | | |
| 6380 | Correspondence | 1 | 09/11/98 | J. Dan Schindler | CO, attn: Rochelle Chapman | letter, subject: Pigout Timber Sale (Proposed), enclosed is appraisal packet, This sale is in full compliance with NFMA | X | | | | | | | | | | | | | | | X | | | | |
| 06381-06382 | Correspondence | 2 | Undated | Brenda Woodard | Scott Timber Co. | letter, subject: Pigout, Jigsaw and Whitebird Timber Sale Financial Reviews, re:review of financial ability is needed before award | X | | | | | | | | | | | | | | | X | | | | |
| 6383 | Correspondence | 1 | 05/06/99 | Brenda Woodard | UNF Timber Sale Purchasers | letter, Subject: Fire Precautionary Period (Closed Season) A16/AT13, re: Closed Season beg. April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 6384 | Correspondence | 1 | 05/11/99 | P.C. Quast, Scott Timber CO. | Brenda Woodard | letter, re: reconfirmation of bids on Pigout, Jigsaw, and Whitebird timber sales for an additional 90 days | X | | | | | | | | | | | | | | | X | | | | |
| 6385 | Correspondence | 1 | Undated | Brenda Woodard | | email, re: have received written confirmation of of bids on sales in ONRC Action lawsuit | X | | | | | | | | | | | | | | | X | | | | |
| 6386 | Correspondence | 1 | 06/09/99 | Brenda Woodard | Timber Sale Purchasers | letter, subject: Fire Precautionary period - A16/AT13, re: closed season dated May 6, 1999 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 06387-06388 | Correspondence | 2 | 07/08/99 | Brenda Woodard | Scott Timber Co. | Award letter, re: change of termination date of Pigout Timber Sale Contract No. 087459 due to delay awaiting resolution of lawsuit, other instructions | X | | | | | | | | | | X | | | | X | X | | X | | |
| 06389-06390 | Correspondence | 2 | 07/28/99 | Brenda Woodard | Scott Timber Co. | letter, re: approved copies of the contract and perf. bond for Pigout are enclosed, please furnish names of purchaser reps. | X | | | | | | | | | | | | | | | X | | | | |
| 6391 | Correspondence | 1 | 08/31/99 | Brenda Woodard | Scott Timber Co. | letter, re: Pigout Timber Sale, Contract No. 087459, notification of Judge Dwyer order 08/26/99 that enjoined the Umpqua NF from approving a plan of operations for Pigout Timber Sale | X | | | | | | | | | | X | | | | X | X | | X | | |
| 6392 | Correspondence | 1 | 12/28/99 | Brenda Woodard | Scott Timber Co. | letter, re: Pigout Timber Sale, per request 1/30/99 and CT4.222, we are reducing downpayment on Pigout to $2014 | X | | | | | | | | | | X | | | | X | X | | | | |
| 6393 | Correspondence | 1 | 03/10/00 | Brenda Woodard | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 6394 | Correspondence | 1 | 06/07/00 | Brenda Woodard | Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) A16/AT13, waiver dated 3/10/00 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 6395 | Correspondence | 1 | 10/31/00 | Brenda Woodard | Scott Timber Co. | letter, subject: Market-Related Contract Term Addition-CT8.212, Pigout, MRTCA has triggered and you are entitled to an additional year of contract term | X | | | | | | | | | | | | | | | X | | | | |
| 6396 | Correspondence | 1 | 02/15/01 | Brenda Woodard | All Purchasers | letter, subject: Export Forms, FS-2400-59 (6/96) | X | | | | | | | | | | | | | | | X | | | | |
| 6397 | Correspondence | 1 | 04/05/01 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 6398 | Correspondence | 1 | 05/03/01 | Brenda Woodard | Scott Timber Co. | letter, subject: MRCTA, has triggered and you are entitled to 3 months of contract term and delay in periodic payments | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6399 | Correspondence | 1 | 05/22/01 | Catherine Kleckner | Umpqua NF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/05/01 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 6400 | Correspondence | 1 | 03/28/02 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 6401 | Correspondence | 1 | 06/04/02 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period waiver is recinded | X | | | | | | | | | | | | | | | X | | | | |
| 6402 | Correspondence | 1 | 03/24/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 6403 | Correspondence | 1 | 04/22/04 | Brenda Woodard | Dale Anderson | letter, subject: Use of Blue versus Green Tracer Paint, authorizes use of blue paint to designate additional included timber | X | | | | | | | | | | | | | | | X | | | | |
| 6404 | Correspondence | 1 | 06/08/04 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 03/24/04 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 6405 | Correspondence | 1 | 09/16/04 | Dale Anderson | Scott Timber Co. | letter, subject: Pigout TS, waiver of requirement to remove Pulp, Special Cull, and hardwood logs | X | | | | | | | | | | | | | | | X | | | | |
| 6406 | Correspondence | 1 | 12/23/04 | Catherine Kleckner | George Weston, Debra Fields | email: Scott Timber is transferring $74,889.96 from Pigout to Jigsaw | X | | | | | | | | | | | | | | | X | | | | |
| 6407 | Correspondence | 1 | 03/03/05 | Brenda Woodard | Scott Timber Co. | letter, re: On 11/10/04, I received your claim regarding Pigout TS, I anticipate a decision as CO by 05/09/05 Where is this letter located? | X | | | | | | | | | | | | | | X | X | | | | |
| 6408 | Correspondence | 1 | 05/03/05 | Jack Shoemaker | Dale Anderson | letter, re: Units 26 & 27 of Pigout TS, request release for cutting | X | | | | | | | | | | | | | | | X | | | | |
| 6409 | Correspondence | 1 | 03/21/05 | Jeff Bohler | Dale Anderson | email: due to lack of snow, we can waive remaining winter range closure for Pigout #44 this year | X | | | | | | | | | | | | | | | X | | | | |
| 6410 | Correspondence | 1 | 04/21/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period (Closed Season) AT16/AT13, beginning April 1 is waived | X | | | | | | | | | | | | | | | X | | | | |
| 6411 | Correspondence | 1 | 06/16/05 | Jack Shoemaker | Debbie Fields | letter, re: enclosed is Unit Release Form for Unit 44 of Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6412 | Correspondence | 1 | 06/17/05 | Jack Shoemaker | Dale Anderson | letter, re: Plikat Logging plans to start falling in unit 44 of Pigout June 20, 2005, operation is dangerous, please keep unauthorized parties out of the area | X | | | | | | | | | | | | | | | X | | | | |
| 6413 | Correspondence | 1 | 06/27/05 | Brenda Woodard | UNF Timber Sale Purchasers | letter, subject: Fire Precautionary Period-A16/AT13, waiver dated 04/21/05 is rescinded | X | | | | | | | | | | | | | | | X | | | | |
| 6414 | Correspondence | 1 | 07/19/05 | Jeff Bohler | Dale Anderson | email, subject: Pigout falcon restriction, timing restrictions can be lifted | X | | | | | | | | | | | | | | | X | | | | |
| 6415 | Correspondence | 1 | 07/21/05 | Dale Anderson | Scott Timber Co. | letter, subject: Pigout TS, Peregrine Falcon timing restrictions can be lifted for Pigout, Jan 1-July 31 operating restriction is waived | X | | | | | | | | | | | | | | | X | | | | |
| 06416-06419 | Export Forms | 4 | 09/13/04 | Scott Timber Co. | Umpqua NF | Domestic Processing of Timber Agreement forms for Nordic Veneer and Keller Lumber Company | X | | | | | | | | | | | | | | | X | | | | |
| 6420 | Designation of Representatives | 1 | 08/06/99 | Brenda Woodard | Steve Nelson | letter, subject: Forest Service Representative, in the absence of Dale Anderson, Steve Nelson will be FSR on the Diamond Lake RD | X | | | | | | | | | | | | | | | X | | | | |
| 6421 | Designation of Representatives | 1 | 04/17/00 | Dale Anderson | Diamond Lake Timber Sale Purchasers | letter, re: Steve Nelson will be FSR during my absence April 24th through June 30th | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6422 | Designation of Representatives | 1 | 06/27/02 | Brenda Woodard | Dale Walker | letter, subject: Delegation of FSR, Dale Walker is designated FSR for timber sales on the Diamond Lake and North Umpqua RDs during Dale Anderson's absences | X | | | | | | | | | | | | | | | X | | | | |
| 6423 | Designation of Representatives | 1 | 06/27/02 | Brenda Woodard | Stuart Carlson | letter, subject: Delegation of FSR, Stuart Carlson is designated FSR for timber sales on the Diamond Lake and North Umpqua RDs during Dale Anderson's Dale Walker's absences | X | | | | | | | | | | | | | | | X | | | | |
| 6424 | Designation of Representatives | 1 | 08/25/03 | Brenda Woodard | Gerald Astrella | letter, subject: Delegation of Authority, in the absence of Wayne Kleckner and Deb Schmidt, you are FSR for timber sale contracts on the Cottage Grove RD., in the absence of Dale Anderson, you are FSR for sales on the Diamond Lake and North Umpqua RDs | X | | | | | | | | | | | | | | | X | | | | |
| 06425-06426 | Designation of Representatives | 2 | 11/06/03 | Brenda Woodard | Umpqua NF Purchasers | letter, re: the Umpqua NF has reorganized timber sale administration into one zone, Dale Anderson is the FSR for all timber sales, other changes | X | | | | | | | | | | | | | | | X | | | | |
| 6427 | Designation of Representatives | 1 | 06/01/04 | Dale Anderson | Brenda Woodard and other Timber Dept. | Dale Walker wil be acting for me during my absence June 1-June 6 | X | | | | | | | | | | | | | | | X | | | | |
| 6428 | Designation of Representatives | 1 | 06/21/04 | Donald Persyn, Scott Timber Co. | Dale Anderson | letter, re: Pigout Timber Sale No. 087475, I will be Purchaser's Rep. for Pigout TS, Jack Shoemaker is Alternate for logging operations, John Marshall is alternate for road const. and rock crushing | X | | | | | | | | | | | | | | | X | | | | |
| 6429 | Designation of Representatives | 1 | 07/26/04 | Dale Anderson | Brenda Woodard and other Timber Dept. | email: Dale Walker will be acting as FSR during my absence from 7/26/04 to 08/02/04 | X | | | | | | | | | | | | | | | X | | | | |
| 6430 | Designation of Representatives | 1 | 09/02/04 | Jack Shoemaker | Umpqua NF | Field Representative Designations, Pigout, Wally Plikat, Danny Busich | X | | | | | | | | | | | | | | | X | | | | |
| 6431 | Designation of Representatives | 1 | 09/02/04 | Dale Anderson | Jim Akers | Delegation of Timber Sale Administrater, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6432 | Designation of Representatives | 1 | 09/09/04 | Dale Anderson | Jim Akers | Delegation of Timber Sale Administrater, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6433 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Wayne Kleckner | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 6434 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Dale Walker | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 6435 | Designation of Representatives | 1 | 03/03/05 | Brenda Woodard | Gerry Rainville | letter, subject: Delegation of Forest Service Representative, you are FSR in the absence of Dale Anderson | X | | | | | | | | | | | | | | | X | | | | |
| 6436 | Designation of Representatives | 1 | 03/07/05 | Dale Anderson | Catherine Kleckner and timber dept. | email, re: during my absence 03/07 thru 03/11/05, Dale Walker will be acting FSR | X | | | | | | | | | | | | | | | X | | | | |
| 6437 | Designation of Representatives | 1 | 06/22/05 | Jack Shoemaker | Umpqua NF | Field Representative Designations, Pigout, Wally Plikat, Danny Busich | X | | | | | | | | | | | | | | | X | | | | |
| 6438 | Designation of Representatives | 1 | 08/15/05 | Brenda Woodard | Keith Bond | letter, subject: Designation of Engineering Representative, Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 6439 | Designation of Representatives | 1 | 08/17/05 | John Marshall | Umpqua NF | Field Representative Designations, Pigout, John Weekly | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6440 | Designation of Representatives | 1 | 08/23/05 | Jack Shoemaker | Umpqua NF | Field Representative Designations, Pigout, Fred Sheilds, John Stafford | X | | | | | | | | | | | | | | | X | | | | |
| 6441 | Designation of Representatives | 1 | 08/28/05 | Brenda Woodard | Pat Cook | letter, subject: Designation of Engineering Representative, Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 6442 | Operating Plans & Schedules | 1 | 03/17/03 | Jack Shoemaker | Dale Anderson | letter, re: Pigout Sale, annual Plan of operations for 2003, no logging activity planned | X | | | | | | | | | | | | | | | X | | | | |
| 6443 | Operating Plans & Schedules | 1 | 06/21/04 | Jack Shoemaker | Dale Anderson | letter, re: Pigout Timber Sale, General Plan of Operations for 2004-2006 | X | | | | | | | | | | | | | | | X | | | | |
| 6444 | Operating Plans & Schedules | 1 | 06/21/04 | Jack Shoemaker | Dale Anderson | letter, re: Pigout Timber Sale, annual Plan of Operations | X | | | | | | | | | | | | | | | X | | | | |
| 6445 | Operating Plans & Schedules | 1 | 06/30/04 | Dale Anderson | Scott Timber Co. | letter, subject: Pigout TS, your plan of operation has been received and approved | X | | | | | | | | | | | | | | | X | | | | |
| 06446-06456 | Operating Plans & Schedules | 11 | 09/02/04 | Scott Timber Co. | Umpqua NF | Pigout Timber Sale Pre-Operations Form | X | | | | | | | | | | | | | | | X | | | | |
| 06457-06458 | Operating Plans & Schedules | 2 | 09/02/04 | Scott Timber Co. | Umpqua NF | Pigout Plan of Operations for the 04 operating season | X | | | | | | | | | | | | | | | X | | | | |
| 6459 | Operating Plans & Schedules | 1 | 09/10/04 | Jack Shoemaker | Jim Akers | Certification Statement of Cleaning of Equipment, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6460 | Operating Plans & Schedules | 1 | 09/10/04 | Jack Shoemaker | Dale Anderson | Annual Hazardous Substance Plan for 2004-2005 | X | | | | | | | | | | | | | | | X | | | | |
| 6461 | Operating Plans & Schedules | 1 | 03/02/05 | Jack Shoemaker | Dale Anderson | letter, re: Pigout Timber Sale, annual plan of operations | X | | | | | | | | | | | | | | | X | | | | |
| 06462-06472 | Operating Plans & Schedules | 11 | 06/16/05 | Scott Timber Co. | Umpqua NF | Pigout Timber Sale Pre-Operations Form | X | | | | | | | | | | | | | | | X | | | | |
| 06473-06483 | Operating Plans & Schedules | 11 | 08/17/05 | Scott Timber Co. | Umpqua NF | Pigout Timber Sale Pre-Operations Form | X | | | | | | | | | | | | | | | X | | | | |
| 06484-06485 | Operating Plans & Schedules | 2 | 08/17/05 | Scott Timber Co. | Umpqua NF | Pigout Plan of Operations for the 2005 operating season | X | | | | | | | | | | | | | | | X | | | | |
| 6486 | Operating Plans & Schedules | 1 | 08/17/05 | Scott Timber Co. | Umpqua NF | Annual Hazardous Substance Plan for 2005 | X | | | | | | | | | | | | | | | X | | | | |
| 6487 | Operating Plans & Schedules | 1 | 08/17/05 | Scott Timber Co. | Umpqua NF | Pigout Plan of Operations for the 2005 operating season, Unit 44 only | X | | | | | | | | | | | | | | | X | | | | |
| 06488-06489 | Operating Plans & Schedules | 2 | 08/25/05 | Scott Timber Co. | Umpqua NF | Pigout Revised Operating Schedule for the 2005 operating season | X | | | | | | | | | | | | | | | X | | | | |
| 06490-06495 | Operating Plans & Schedules | 6 | 08/25/05 | Jim Akers | Jack Shoemaker | Pre-Operations Checklist, Pigout Units 4,10,26,27 | X | | | | | | | | | | | | | | | X | | | | |
| 6496 | Operating Plans & Schedules | 1 | 08/25/05 | Jack Shoemaker | Dale Anderson | Annual Hazardous Substance Plan, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 06497-06506 | Operating Plans & Schedules | 10 | 08/25/05 | Columbia Helicopters | Jim Akers | Fuel Spill and Prevention Plan for Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 6507 | Operating Plans & Schedules | 1 | 08/25/05 | Jack Shoemaker | Jim Akers | Certification Statement of Cleaning of Equipment, Pigout, 2 shovels | X | | | | | | | | | | | | | | | X | | | | |
| 06508-06515 | Operating Plans & Schedules | 8 | various | State of Oregon Dept. of Forestry | Jack Shoemaker | Notification of Operation, permit to operate power machinery, and intent to harvest timber | X | | | | | | | | | | | | | | | X | | | | |
| 6516 | Field Inspections | 1 | 06/24/04 | Stuart Carlson | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6517 | Field Inspections | 1 | 09/10/04 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06518-06520 | Field Inspections | 3 | 09/16/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, includes Cruise Card and Report of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 6521 | Field Inspections | 1 | 09/20/04 | Kevin Adamski | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06522-06523 | Field Inspections | 2 | 09/23/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

**Index**

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06524-06525 | Field Inspections | 2 | 09/30/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06526-06527 | Field Inspections | 2 | 10/05/04 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6528 | Field Inspections | 1 | 10/07/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06529-06530 | Field Inspections | 2 | 10/13/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6531 | Field Inspections | 1 | 10/18/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06532-06535 | Field Inspections | 4 | 10/19/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06536-06537 | Field Inspections | 2 | 10/27/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06538-06540 | Field Inspections | 3 | 10/27/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6541 | Field Inspections | 1 | 11/08/04 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6542 | Field Inspections | 1 | 03/14/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6543 | Field Inspections | 1 | 05/19/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06544-06546 | Field Inspections | 3 | 05/24/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6547 | Field Inspections | 1 | 05/25 and 05/31/05 | | | 3 Reports of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 6548 | Field Inspections | 1 | 06/02/05 | | | 2 Reports of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 06549-06550 | Field Inspections | 2 | 06/03/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6551 | Field Inspections | 1 | 06/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6552 | Field Inspections | 1 | 06/16/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6553 | Field Inspections | 1 | 06/27/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6554 | Field Inspections | 1 | 06/09, 13, 29/05 | | | 3 Reports of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 06555-06557 | Field Inspections | 3 | 06/29/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6558 | Field Inspections | 1 | 06/29/05 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06559-06560 | Field Inspections | 2 | 06/30/05 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report, includes Cruise Card and Report of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 6561 | Field Inspections | 1 | 07/02/05 | | | 3 Reports of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 06562-06564 | Field Inspections | 3 | 07/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06565-06567 | Field Inspections | 3 | 07/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6568 | Field Inspections | 1 | 07/07/05 & 07/08/05 | | | 2 Reports of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 6569 | Field Inspections | 1 | 07/11/05 | | | 2 Reports of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 06570-06571 | Field Inspections | 2 | 07/20/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

Index

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06572-06574 | Field Inspections | 3 | 08/01/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6575 | Field Inspections | 1 | 08/04/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6576 | Field Inspections | 1 | 08/05/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6577 | Field Inspections | 1 | 08/05/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06578-06579 | Field Inspections | 2 | 08/08/05 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06580-06581 | Field Inspections | 2 | 08/12/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6582 | Field Inspections | 1 | 08/24/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06583-06584 | Field Inspections | 2 | 08/24/05 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06585-06587 | Field Inspections | 3 | 08/29/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06588-06589 | Field Inspections | 2 | 08/31/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06590-06592 | Field Inspections | 3 | 09/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, includes Cruise Card and Report of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 06593-06595 | Field Inspections | 3 | 09/08/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06596-06597 | Field Inspections | 2 | 09/12/06 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6598 | Field Inspections | 1 | 09/19/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06599-06600 | Field Inspections | 2 | 09/20/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06601-06603 | Field Inspections | 3 | 09/21/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06604-06605 | Field Inspections | 2 | 09/25/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06606-06609 | Field Inspections | 4 | 09/26/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, includes Cruise Card and Report of Cutting Undesignated Trees | X | | | | | | | | | | | | | | | X | | | | |
| 6610 | Field Inspections | 1 | 09/28/05 | Jim Akers | | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6611 | Field Inspections | 1 | 10/03/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6612 | Field Inspections | 1 | 10/07/005 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6613 | Field Inspections | 1 | 10/08/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6614 | Field Inspections | 1 | 10/09/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6615 | Field Inspections | 1 | 10/25/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 6616 | Field Inspections | 1 | 11/03/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report | X | | | | | | | | | | | | | | | X | | | | |
| 06617-06620 | Fire Inspections | 4 | 09/02/04 | Jack Shoemaker | Jim Akers | Timber Sale Fire Plan, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6621 | Fire Inspections | 1 | 09/10/04 | Jack Shoemaker | Umpqua NF | Fire Certification Statement | X | | | | | | | | | | | | | | | X | | | | |
| 06622-06625 | Fire Inspections | 4 | 06/22/05 | Jack Shoemaker | Jim Akers | Timber Sale Fire Plan, Pigout | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6626 | Fire Inspections | 1 | 06/30/05 | Jack Shoemaker | Umpqua NF | Fire Certification Statement | X | | | | | | | | | | | | | | | X | | | | |
| 6627 | Fire Inspections | 1 | 08/10/05 | Jack Shoemaker | Umpqua NF | Certification of Compliance With Specific Fire Precaution Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6628 | Fire Inspections | 1 | 08/17/05 | John Marshall | Umpqua NF | Fire Certification Statement | X | | | | | | | | | | | | | | | X | | | | |
| 06629-06632 | Fire Inspections | 4 | 08/17/05 | John Marshall | Keith Bond | Timber Sale Fire Plan, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 06633-06634 | Fire Inspections | 2 | 08/25/05 | Jack Shoemaker | Jim Akers | Pages 1 and 3 of Timber Sale Fire Plan, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6635 | Fire Inspections | 1 | 08/17/05 | John Marshall | Umpqua NF | Request For Waiver of Substitute Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6636 | Fire Inspections | 1 | 08/22/05 | Jack Shoemaker | Umpqua NF | Request For Waiver of Substitute Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6637 | Fire Inspections | 1 | 08/22/05 | Jack Shoemaker | Umpqua NF | Request For Waiver of Substitute Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6638 | Fire Inspections | 1 | 08/24/05 | Jack Shoemaker | Umpqua NF | Request For Waiver of Substitute Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6639 | Fire Inspections | 1 | 08/29/05 | Jack Shoemaker | Umpqua NF | Certification of Compliance With Specific Fire Precaution Measures, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6640 | Engineering | 1 | 10/14/05 | Wayne Kleckner | Scott Timber Co. | Construction Cost Adjustment for Specified Roads, Pigout TS | X | | | | | | | | | | | | | | | X | | | | |
| 6641 | Scaling | 1 | 01/20/89 | | | Umpqua NF Scaling Zone map and Haul Route map, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6642 | Scaling | 1 | 09/03/04 | | | Log Brand Information, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6643 | Scaling | 1 | 09/03/04 | | | Log Brand Information, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6644 | Scaling | 1 | 09/10/04 | Dale Anderson | Jack Shoemaker | Scaler Information Form, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 06645-06647 | Scaling | 3 | 08/25/05 | Dale Anderson | Jack Shoemaker | Scaler Information Form and drawing of log brand, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6648 | Scaling | 1 | 09/28/05 | Dale Anderson | Jack Shoemaker | Scaler Information Form, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6649 | Scaling | 1 | 11/10/05 | Dale Anderson | | Scaler Information Form, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 6650 | Scaling | 1 | 11/10/05 | Dale Anderson | | Scaler Information Form, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 06651-06655 | Scaling | 5 | various | | | Forest Service Receipts, load tickets issued and returned | X | | | | | | | | | | | | | | | X | | | | |
| 06656-06658 | Scaling | 3 | 09/16/04 | | | National Timber Cruising Program, Listing of Tree Measurements and Characteristics, Volume of Species Within Cutting Unit, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 06659-06661 | Scaling | 3 | 10/19/04 | | | National Timber Cruising Program, Listing of Tree Measurements and Characteristics, Volume of Species Within Cutting Unit, Pigout Unit 13 | X | | | | | | | | | | | | | | | X | | | | |
| 06662-06664 | Scaling | 3 | 10/19/04 | | | National Timber Cruising Program, Listing of Tree Measurements and Characteristics, Volume of Species Within Cutting Unit, Pigout, helicopter Unit 13 | X | | | | | | | | | | | | | | | X | | | | |
| 06665-06667 | Scaling | 3 | 10/27/04 | | | National Timber Cruising Program, Listing of Tree Measurements and Characteristics, Volume of Species Within Cutting Unit, po6 take trees | X | | | | | | | | | | | | | | | X | | | | |
| 06668-06670 | Scaling | 3 | 10/27/04 | | | National Timber Cruising Program, Listing of Tree Measurements and Characteristics, Volume of Species Within Cutting Unit, po6 exchange trees | X | | | | | | | | | | | | | | | X | | | | |

Case 1:05-cv-00708-CFL Document 51-7 Filed 05/16/2008 Page 146 of 148



| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6671 | Scaling | 1 | 05/26/05 | | | Pigout Add On Net Cubic Foot Volumne | X | | | | | | | | | | | | | | | X | | | | |
| 06672-06826 | Timber Sale Synopsis | 155 | 10/31/98 thru 10/31/05 | | | Automated Timber Sales Accounting System Timber Sale Synopsis | X | | | | | | | | | | | | | | | X | | | | |
| 06827-06976 | Timber Sale Quarterly Escalation Adjustment Worksheets | 150 | 09/98 thru 10/05 | | | Automated Timber Sales Accounting System, Statement of Acounts - Quarterly Escalation Adjustment Work Sheets | X | | | | | | | | | | | | | | | X | | | | |
| 06977-07106 | Contract | 130 | 07/08/99 | Brenda Woodard | Allyn Ford, Scott Timber Co. | Timber Sale Contract, Pigout No. 087459 | X | | | | | | | | | | | | | X | | X | | | | |
| 07107-07120 | Logging Plans | 14 | undated | | | Falling and Logging Plan unit maps | X | | | | | | | | | | | | | | | X | | | | |
| 07121-07126 | Progress Maps | 6 | undated | | | Falling, Utilization and Acceptance, unit maps | X | | | | | | | | | | | | | | | X | | | | |
| 07127 | Inspections | 1 | 06/24/04 | Stuart Carlson | | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7128 | Inspections | 1 | 09/10/04 | Jim Akers | | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07129-07130 | Inspections | 2 | 09/14/04 | Jim Akers | | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07131-07132 | Inspections | 2 | 09/16/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7133 | Inspections | 1 | 09/20/04 | Kevin Adamski | | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07134-07135 | Inspections | 2 | 09/23/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07136-07137 | Inspections | 2 | 09/30/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07138-07139 | Inspections | 2 | 10/05/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07140-07141 | Inspections | 2 | 10/19/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07142-07143 | Inspections | 2 | 10/27/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7144 | Inspections | 1 | 10/07/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7145 | Inspections | 1 | 10/13/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07146-07147 | Inspections | 2 | 10/13/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07148-07149 | Inspections | 2 | 10/27/04 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7150 | Inspections | 1 | 11/08/04 | Jim Akers | | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7151 | Inspections | 1 | 03/14/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7152 | Inspections | 1 | 06/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7153 | Inspections | 1 | 05/19/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07154-07156 | Inspections | 3 | 05/24/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07157-07158 | Inspections | 2 | 06/03/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7159 | Inspections | 1 | 06/16/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |

**Whitebird Timber Sale Documents Index**
**Scott Timber Co. v United States, #05-708C**

Index

**Location of Documents:**
**Umpqua National Forest**

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7160 | Inspections | 1 | 06/27/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07161-07163 | Inspections | 3 | 06/29/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7164 | Inspections | 1 | 06/29/05 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7165 | Inspections | 1 | 06/30/05 | Dale Anderson | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07166-07168 | Inspections | 3 | 07/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07169-07170 | Inspections | 2 | 07/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07171-07172 | Inspections | 2 | 08/01/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07173-07174 | Inspections | 2 | 07/20/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7175 | Inspections | 1 | 08/04/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7176 | Inspections | 1 | 08/05/05 | Jim Akers | Wally Plikat | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7177 | Inspections | 1 | 08/05/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07178-07179 | Inspections | 2 | 08/08/05 | Jim Akers | | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07180-07181 | Inspections | 2 | 08/12/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7182 | Inspections | 1 | 08/18/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07183-07184 | Inspections | 2 | 08/24/05 | Jim Akers | | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07185-07187 | Inspections | 3 | 08/29/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07188-07189 | Inspections | 2 | 08/31/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07190-07191 | Inspections | 2 | 09/06/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7192 | Inspections | 1 | 09/08/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07193-07194 | Inspections | 2 | 09/12/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7195 | Inspections | 1 | 09/19/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07196-07197 | Inspections | 2 | 09/20/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07198-07199 | Inspections | 2 | 09/21/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07200-07201 | Inspections | 2 | 09/25/05 | Jim Akers | | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7202 | Inspections | 1 | 09/28/05 | Jim Akers | | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07203-07205 | Inspections | 3 | 09/26/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7206 | Inspections | 1 | 10/03/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7207 | Inspections | 1 | 10/07/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7208 | Inspections | 1 | 10/08/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |

| Page No. | Folder Name | Pages | Date | Author | Recipient | Document Description | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | #9 | #10 | #11 | #12 | #13 | #14 | #15 | #16 | #17 | #18 | #19 | #20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7209 | Inspections | 1 | 10/09/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7210 | Inspections | 1 | 10/25/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7211 | Inspections | 1 | 11/03/05 | Jim Akers | Jack Shoemaker | Timber Sale Inspection Report, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 07212-07214 | Follow-Up | 3 | 01/08/97 | Angela Snyder | Pigout TS | letter, subject: Cultural Resource Reconnaissance, monitoring during sale activities, includes 2 maps | X | | | | | | | | | | | | | | | X | | | | |
| 07215-07220 | Best Management Practices | 6 | undated | | | Pigout Timber Sale Soil and Water Best Management Practice Checklist | X | | | | | | | | | | | | | | | X | | | | |
| 7221 | Truck Check | 1 | various | Jim Akers | | Truck-Accountability Inspections, Pigout | X | | | | | | | | | | | | | | | X | | | | |
| 7222 | Tracer Paint | 1 | various | | | Pigout Timber Sale, Tracer Paint Testing for Accountability | X | | | | | | | | | | | | | | | X | | | | |